**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002011280550382Y30X | 9/28/2011 | 9/28/2011 | 8/31/2012 | 4660 | J0696 | 8,000 | $3,200.00 | $424.82 | $424.82 | $384.34 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201411550N83730X | 3/26/2014 | 3/26/2014 | 4/28/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014355082W330X | 12/31/2013 | 12/31/2013 | 2/12/2014 | 4660 | J0696 | 2,000 | $3,000.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014419650B63340X | 6/23/2014 | 6/23/2014 | 12/15/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,059.00 | $105.81 | $105.81 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318350014X30X | 6/24/2013 | 6/24/2013 | 7/2/2013 | 6829 | J3370 | 1,500 | $5,400.00 | $2,671.88 | $2,651.88 | $2,646.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318350005X80X | 6/25/2013 | 6/25/2013 | 7/2/2013 | 6829 | J3370 | 1,500 | $5,400.00 | $2,671.88 | $2,651.88 | $2,646.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318350014X60X | 6/26/2013 | 6/26/2013 | 7/2/2013 | 6829 | J3370 | 1,500 | $5,400.00 | $2,671.88 | $2,651.88 | $2,646.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011227506209N0X | 7/18/2011 | 7/18/2011 | 11/16/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011227506209N0X | 7/18/2011 | 7/18/2011 | 11/16/2011 | 08881 | J3370 | 4,000 | $3,200.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011227751K99170X | 7/27/2011 | 7/27/2011 | 8/1/2012 | 463 | J0696 | 2,000 | $3,200.00 | $1,718.28 | $894.59 | $894.59 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014007503E060X | 12/4/2013 | 12/4/2013 | 1/8/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.08 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220551G73000X | 7/11/2011 | 7/11/2011 | 5/30/2012 | 6829 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510340W0X | 7/12/2011 | 7/12/2011 | 5/29/2012 | 6829 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220551G72950X | 7/13/2011 | 7/13/2011 | 5/29/2012 | 6829 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $1,662.56 | $1,662.56 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510311W0X | 7/14/2011 | 7/14/2011 | 5/29/2012 | 6829 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220551G73090X | 7/18/2011 | 7/18/2011 | 5/30/2012 | 6829 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $2,867.35 | $2,867.35 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012116502E8210X | 4/10/2012 | 4/10/2012 | 1/14/2013 | 6823 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $741.60 | $741.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012116504C2280X | 4/12/2012 | 4/12/2012 | 1/14/2013 | 6823 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $988.80 | $988.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012116501E5180X | 4/13/2012 | 4/13/2012 | 1/14/2013 | 6823 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $741.60 | $741.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012242305006840C | 11/7/2011 | 11/7/2011 | 10/1/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012073509A8090X | 3/6/2012 | 3/6/2012 | 3/13/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $635.56 | $635.56 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012335509092K0X | 11/21/2012 | 11/21/2012 | 11/30/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $804.30 | $804.30 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510341W0X | 7/11/2011 | 7/11/2011 | 5/7/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $1,721.34 | $1,680.86 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011224519S7620X | 8/8/2011 | 8/8/2011 | 5/2/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $902.89 | $862.41 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011292513SL430X | 10/11/2011 | 10/11/2011 | 5/7/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,640.33 | $1,261.95 | $1,261.95 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011350509Y3330X | 12/6/2011 | 12/6/2011 | 5/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012048507L3410X | 2/7/2012 | 2/7/2012 | 5/7/2012 | 4619 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,603.80 | $1,603.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012103505741Z0X | 4/9/2012 | 4/9/2012 | 5/7/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $540.32 | $540.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012178040062200C | 6/12/2012 | 6/12/2012 | 7/18/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $741.60 | $741.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013189050052400C | 2/21/2013 | 2/21/2013 | 2/5/2014 | 3839 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013189050052400C | 4/30/2013 | 4/30/2013 | 2/5/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013189050052500C | 4/30/2013 | 4/30/2013 | 11/19/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,217.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013150500013200C | 5/17/2013 | 5/17/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $4,736.49 | $4,736.49 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263050031800C | 5/20/2013 | 5/20/2013 | 9/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013200050017700C | 5/22/2013 | 5/22/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155501V88540X | 5/24/2013 | 5/24/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155501V89120X | 5/28/2013 | 5/28/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156092D800X | 5/30/2013 | 5/30/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013157500070X0X | 5/31/2013 | 5/31/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013158501S8570X | 6/3/2013 | 6/3/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013163508Y5050X | 6/6/2013 | 6/6/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165507K76170X | 6/7/2013 | 6/7/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013168508S3G090X | 6/11/2013 | 6/11/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013169503592Q0X | 6/13/2013 | 6/13/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172501166E0X | 6/14/2013 | 6/14/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172507644430X | 6/17/2013 | 6/17/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013177504F6340X | 6/19/2013 | 6/19/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013178506Y780X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013182508Q4830X | 6/24/2013 | 6/24/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013865086J100X | 6/27/2013 | 6/27/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013865098J980X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013193503V1070X | 7/2/2013 | 7/2/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319350300X | 7/3/2013 | 7/3/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319650657P10X | 7/8/2013 | 7/8/2013 | 7/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319850 52T900X | 7/10/2013 | 7/10/2013 | 7/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201320450D34080X | 7/15/2013 | 7/15/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013205501X3060X | 7/17/2013 | 7/17/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321850 5983G0X | 7/19/2013 | 7/19/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322050982D40X | 7/23/2013 | 7/23/2013 | 8/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321505625X0X | 7/25/2013 | 7/25/2013 | 8/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322750 39S950X | 7/26/2013 | 7/26/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328506739J0X | 7/30/2013 | 7/30/2013 | 8/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323250263S40X | 7/31/2013 | 7/31/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323550 5673N0X | 8/5/2013 | 8/5/2013 | 8/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323550 5413N0X | 8/6/2013 | 8/6/2013 | 8/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323950639N70X | 8/9/2013 | 8/9/2013 | 8/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050N44010X | 8/12/2013 | 8/12/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050N43220X | 8/15/2013 | 8/15/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050N42970X | 8/16/2013 | 8/16/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324650 8J6820X | 8/22/2013 | 8/22/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324650 2G2340X | 8/23/2013 | 8/23/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450815Y80X | 8/27/2013 | 8/27/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450351Z20X | 8/28/2013 | 8/28/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450352Z00X | 8/30/2013 | 8/30/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263 5016E130X | 9/6/2013 | 9/6/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $1,754.40 | $1,754.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013277507V3120X | 9/9/2013 | 9/9/2013 | 10/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201329150 41E870X | 9/12/2013 | 9/12/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $2,728.67 | $2,728.67 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014058 5046G190X | 1/27/2014 | 1/27/2014 | 3/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407150 1K8800X | 2/4/2014 | 2/4/2014 | 3/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406950 3Y9670X | 2/6/2014 | 2/6/2014 | 3/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406950 3Y9680X | 2/7/2014 | 2/7/2014 | 3/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407150 9J1980X | 2/10/2014 | 2/10/2014 | 3/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201408050H43220X | 2/18/2014 | 2/18/2014 | 4/1/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201408050H44240X | 2/21/2014 | 2/21/2014 | 4/1/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050 0122Y0X | 6/27/2011 | 6/27/2011 | 9/24/2012 | 4660 | J0696 | 2,000 | $1,600.00 | $1,551.96 | $1,551.96 | $1,511.48 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50320X | 6/29/2011 | 6/29/2011 | 8/16/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,551.96 | $1,551.96 | $1,511.48 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50650X | 6/30/2011 | 6/30/2011 | 8/16/2012 | 4660 | J0696 | 2,000 | $1,600.00 | $1,551.96 | $1,551.96 | $1,511.48 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319350 3V1040X | 7/1/2013 | 7/1/2013 | 1/17/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $14,400.00 | $2,880.00 | $2,839.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201414350174A10X | 5/1/2014 | 5/1/2014 | 5/23/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,092.00 | $655.20 | $655.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315105006940C | 1/17/2013 | 1/17/2013 | 6/14/2013 | 4660 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $2,560.00 | $2,560.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134350 88G090X | 11/30/2011 | 11/30/2011 | 8/14/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,298.46 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134350 88G090X | 11/30/2011 | 11/30/2011 | 8/14/2012 | 4619 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,567.99 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014195 5000X720X | 6/18/2014 | 6/18/2014 | 12/29/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $1,270.80 | $1,270.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201419750 8Z2430X | 6/23/2014 | 6/23/2014 | 8/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $721.25 | $721.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 72T420X | 6/12/2013 | 6/12/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $32.55 | $32.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 81T140X | 6/13/2013 | 6/13/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 72T430X | 6/14/2013 | 6/14/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 72T460X | 6/17/2013 | 6/17/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 80T660X | 6/18/2013 | 6/18/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 81T160X | 6/19/2013 | 6/19/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 73T100X | 6/20/2013 | 6/20/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 72T470X | 6/21/2013 | 6/21/2013 | 9/9/2013 | 490 | J0696 | 1,000 | $3,600.00 | $554.25 | $332.55 | $332.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208050N04840X | 3/16/2012 | 3/16/2012 | 3/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $987.03 | $987.03 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201209312006070C | 3/19/2012 | 3/19/2012 | 4/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012093004007650C | 3/20/2012 | 3/20/2012 | 4/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012093122005170C | 3/23/2012 | 3/23/2012 | 4/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012093004007830C | 3/26/2012 | 3/26/2012 | 4/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201210050H02070X | 3/28/2012 | 3/28/2012 | 4/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201210050H01740X | 3/30/2012 | 3/30/2012 | 4/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012096501S5830X | 4/2/2012 | 4/2/2012 | 4/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,422.32 | $2,422.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201210050H01710X | 4/4/2012 | 4/4/2012 | 4/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012102506071U70X | 4/5/2012 | 4/5/2012 | 4/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012153040074410C | 5/17/2012 | 5/17/2012 | 7/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012055040313330C | 12/28/2011 | 12/28/2011 | 3/26/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125551531BG0X | 8/25/2011 | 8/25/2011 | 8/2/2012 | 4619 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $1,080.00 | $1,080.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316850Y6560X | 6/4/2013 | 6/4/2013 | 6/17/2013 | 5990 | J0696 | 1,000 | $3,600.00 | $1,800.00 | $735.13 | $735.13 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013184050097440X | 5/10/2013 | 5/10/2013 | 7/12/2013 | 485 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $726.80 | $726.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013184050164440C | 5/13/2013 | 5/13/2013 | 7/17/2013 | 485 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013184050164410C | 5/14/2013 | 5/14/2013 | 7/17/2013 | 485 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013184050164420C | 5/15/2013 | 5/15/2013 | 7/17/2013 | 485 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012298502404B0X | 10/19/2012 | 10/19/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $1,620.00 | $1,620.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012303501543S0X | 10/22/2012 | 10/22/2012 | 10/29/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $2,730.00 | $2,730.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012303501540S0X | 10/23/2012 | 10/23/2012 | 10/29/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012304508Y0220X | 10/24/2012 | 10/24/2012 | 10/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012306508S14940X | 10/29/2012 | 10/29/2012 | 11/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012310504304Y0X | 10/31/2012 | 10/31/2012 | 11/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231250734X70X | 11/2/2012 | 11/2/2012 | 11/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121350X61910X | 11/5/2012 | 11/5/2012 | 11/8/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012318500C99810X | 11/7/2012 | 11/7/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012319506654P70X | 11/9/2012 | 11/9/2012 | 11/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012322050O16890X | 11/12/2012 | 11/12/2012 | 11/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012324508312C00X | 11/14/2012 | 11/14/2012 | 11/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012326500736N30X | 11/16/2012 | 11/16/2012 | 11/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012329502V92210X | 11/19/2012 | 11/19/2012 | 11/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012329508454N0X | 11/20/2012 | 11/20/2012 | 11/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012335506907K0X | 11/26/2012 | 11/26/2012 | 11/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012333950641V50X | 11/28/2012 | 11/28/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012345502B570X | 12/3/2012 | 12/3/2012 | 12/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012345502B580X | 12/5/2012 | 12/5/2012 | 12/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012347500N1970X | 12/7/2012 | 12/7/2012 | 12/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012348500874J50X | 12/10/2012 | 12/10/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012350250T83130X | 12/12/2012 | 12/12/2012 | 12/17/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012355502H70X | 12/17/2012 | 12/17/2012 | 12/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012357504K750X | 12/19/2012 | 12/19/2012 | 12/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012366501494K0X | 12/21/2012 | 12/21/2012 | 12/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500255 1C | 1/3/2013 | 1/3/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131780500258 0C | 1/9/2013 | 1/9/2013 | 6/28/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020130175009 39E70X | 1/11/2013 | 1/11/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013023350P0 2340X | 1/15/2013 | 1/15/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013023509P4 510X | 1/17/2013 | 1/17/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013025504 47920X | 1/21/2013 | 1/21/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500255 6C | 3/27/2013 | 3/28/2013 | 6/18/2013 | 08881 | J0456 | 4,000 | $800.00 | $400.00 | $400.00 | $391.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115050168 70C | 4/17/2013 | 4/17/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115050168 70C | 4/19/2013 | 4/19/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115050168 70C | 4/22/2013 | 4/22/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013120502785U0X | 4/24/2013 | 4/24/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115050016870C | 4/26/2013 | 4/26/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013126504 9L080X | 4/29/2013 | 4/29/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201312750440 6J0X | 5/1/2013 | 5/1/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201312950923B40X | 5/3/2013 | 5/3/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115050016870C | 5/6/2013 | 5/6/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317805008920C | 5/6/2013 | 5/6/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,600.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115050016870C | 5/8/2013 | 5/8/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317805009190C | 5/8/2013 | 5/8/2013 | 5/27/2015 | 08881 | J0696 | 2,000 | $7,200.00 | $2,158.24 | $2,158.24 | $2,158.24 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131365039K060X | 5/10/2013 | 5/10/2013 | 9/10/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314050 4C5900X | 5/13/2013 | 5/13/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314250801 6Z0X | 5/16/2013 | 5/16/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013142507951Z0X | 5/17/2013 | 5/17/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314450390T10X | 5/20/2013 | 5/20/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314850E94890X | 5/22/2013 | 5/22/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132030 5017280C | 5/24/2013 | 5/24/2013 | 8/22/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132030 5017280C | 5/29/2013 | 5/29/2013 | 8/22/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315650 33C500X | 5/30/2013 | 5/30/2013 | 7/1/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315750 0869X0X | 5/31/2013 | 5/31/2013 | 6/27/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316350 8Y5040X | 6/6/2013 | 6/6/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316550K24490X | 6/7/2013 | 6/7/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316550K76190X | 6/10/2013 | 6/10/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013169503597Q0X | 6/12/2013 | 6/12/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172507531E0X | 6/14/2013 | 6/14/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317550 8Z6810X | 6/18/2013 | 6/18/2013 | 6/24/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317750 4F6350X | 6/20/2013 | 6/20/2013 | 6/26/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317850 68Y230X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318250 8Q4850X | 6/24/2013 | 6/24/2013 | 7/1/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318350 0014X10X | 6/25/2013 | 6/25/2013 | 7/2/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650 86J060X | 6/27/2013 | 6/27/2013 | 7/5/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319250C39330X | 7/1/2013 | 7/1/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319350 3V1100X | 7/2/2013 | 7/2/2013 | 7/12/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319350 3V1060X | 7/3/2013 | 7/3/2013 | 7/12/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319650 0244P70X | 7/8/2013 | 7/8/2013 | 7/15/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132035099W020X | 7/15/2013 | 7/15/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201320450D01580X | 7/16/2013 | 7/16/2013 | 7/23/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201320550 3X8930X | 7/17/2013 | 7/17/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322050978D10X | 7/24/2013 | 7/24/2013 | 8/8/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $3,600.00 | $3,600.00 | $3,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224850740S30X | 8/27/2012 | 8/27/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $1,280.00 | $1,280.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224850636T00X | 8/28/2012 | 8/28/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $1,280.00 | $1,239.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224850 63S190X | 8/31/2012 | 8/31/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $1,280.00 | $1,280.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201225150783Q40X | 9/4/2012 | 9/4/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $1,280.00 | $1,239.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201225450 2E8340X | 9/5/2012 | 9/5/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201226350 3413X0X | 9/7/2012 | 9/7/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201226950 6D6160X | 9/10/2012 | 9/10/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227150 7K0730X | 9/12/2012 | 9/12/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227250 904E30X | 9/14/2012 | 9/14/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227850W0760X | 9/17/2012 | 9/17/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227950 409T50X | 9/19/2012 | 9/19/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228350 39U350X | 9/21/2012 | 9/21/2012 | 5/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315050 1644V0X | 5/21/2013 | 5/21/2013 | 6/26/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $513.75 | $503.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315050 1647V0X | 5/22/2013 | 5/22/2013 | 6/26/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $513.75 | $503.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315050 1646V0X | 5/23/2013 | 5/23/2013 | 6/26/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $513.75 | $503.27 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013150504427V0X | 5/24/2013 | 5/24/2013 | 7/5/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $524.25 | $513.77 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0002201315550V89010X | 5/28/2013 | 5/28/2013 | 7/5/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $524.25 | $513.77 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0002201315550V88360X | 5/29/2013 | 5/29/2013 | 7/5/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $524.25 | $513.77 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013168507X7870X | 5/30/2013 | 5/30/2013 | 7/5/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $524.25 | $513.77 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013168507X7930X | 5/31/2013 | 5/31/2013 | 7/5/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $524.25 | $513.77 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201122050U50880X | 7/6/2011 | 7/6/2011 | 1/16/2013 | 4660 | J0696 | 2,000 | $1,600.00 | $1,600.00 | $1,280.00 | $1,280.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201122750V92950X | 8/8/2011 | 8/8/2011 | 1/16/2013 | 4660 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $1,721.34 | $1,680.86 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002011343505Y8060X | 11/14/2011 | 11/14/2011 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002011343500Z2030X | 11/18/2011 | 11/18/2011 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002011343536J770X | 11/21/2011 | 11/21/2011 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013360501700X | 11/20/2013 | 11/20/2013 | 1/3/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201130551Q32940X | 10/21/2011 | 10/21/2011 | 1/24/2013 | 486 | J0696 | 4,000 | $6,400.00 | $3,280.66 | $1,968.40 | $1,968.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405017240C | 4/19/2013 | 4/19/2013 | 8/15/2013 | 486 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,180.20 | $1,180.20 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201208603100020C | 3/20/2012 | 3/20/2012 | 3/27/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $460.95 | $460.95 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000213007500 2A970X | 12/31/2012 | 12/31/2012 | 1/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,725.60 | $1,725.60 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/2/2013 | 1/2/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/4/2013 | 1/4/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/7/2013 | 1/7/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/9/2013 | 1/9/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/11/2013 | 1/11/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/14/2013 | 1/14/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/16/2013 | 1/16/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/18/2013 | 1/18/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,957.50 | $1,957.50 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/22/2013 | 1/22/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,993.86 | $1,993.86 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/23/2013 | 1/23/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/25/2013 | 1/25/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/28/2013 | 1/28/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 1/30/2013 | 1/30/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 2/1/2013 | 2/1/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 2/4/2013 | 2/4/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 2/6/2013 | 2/6/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201315405003110C | 2/8/2013 | 2/8/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201318605000650C | 4/1/2013 | 4/1/2013 | 7/29/2013 | 7048 | J0696 | 2,000 | $3,200.00 | $2,560.00 | $2,048.00 | $2,048.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201318605000650C | 4/1/2013 | 4/1/2013 | 7/29/2013 | 7048 | J3370 | 1,000 | $1,600.00 | $1,280.00 | $1,024.00 | $1,024.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000201400950N68730X | 12/4/2013 | 12/4/2013 | 1/13/2014 | 485 | J0696 | 2,000 | $3,000.00 | $1,482.00 | $1,482.00 | $1,441.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000201400950N68700X | 12/5/2013 | 12/5/2013 | 1/9/2014 | 485 | J0696 | 2,000 | $3,000.00 | $1,482.00 | $1,482.00 | $1,441.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000201400950N83690X | 12/6/2013 | 12/6/2013 | 1/9/2014 | 485 | J0696 | 2,000 | $3,000.00 | $1,482.00 | $1,482.00 | $1,441.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013186503Y1410X | 6/27/2013 | 6/27/2013 | 7/5/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,800.00 | $1,774.92 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013186504Y0260X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,800.00 | $1,774.92 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200505D9760X | 7/1/2013 | 7/1/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,080.00 | $1,080.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200505D8860X | 7/2/2013 | 7/2/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,800.00 | $1,774.92 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200505D9790X | 7/3/2013 | 7/3/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,760.00 | $1,760.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200501D2460X | 7/9/2013 | 7/9/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,080.00 | $1,080.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200505D9770X | 7/10/2013 | 7/10/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,800.00 | $1,774.92 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200505D9750X | 7/11/2013 | 7/11/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,080.00 | $1,080.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013200501D1550X | 7/12/2013 | 7/12/2013 | 7/19/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $780.00 | $780.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201317950 4124U0X | 6/18/2013 | 6/18/2013 | 6/28/2013 | 486 | J0696 | 2,000 | $7,200.00 | $1,087.50 | $1,062.50 | $1,047.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020120311 4300280C | 11/17/2011 | 11/17/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020120311 4300280C | 11/18/2011 | 11/18/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020120311 4300280C | 11/21/2011 | 11/21/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020120311 4300280C | 11/22/2011 | 11/22/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020120311 4300280C | 11/23/2011 | 11/23/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300280C | 11/30/2011 | 11/30/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300280C | 12/5/2011 | 12/5/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201135050060D510X | 12/6/2011 | 12/6/2011 | 9/10/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201135350989P60X | 12/8/2011 | 12/8/2011 | 9/10/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201135650934J20X | 12/13/2011 | 12/13/2011 | 6/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,952.40 | $1,952.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201135650934J00X | 12/14/2011 | 12/14/2011 | 6/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,961.99 | $1,961.99 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201135650129Y70X | 12/16/2011 | 12/16/2011 | 6/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,961.99 | $1,961.99 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201136150303D3400X | 12/20/2011 | 12/20/2011 | 6/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,952.40 | $1,952.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201136150503J4620X | 12/22/2011 | 12/22/2011 | 6/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,605.71 | $2,605.71 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300280C | 12/23/2011 | 12/23/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300280C | 12/27/2011 | 12/27/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300280C | 12/28/2011 | 12/28/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300280C | 12/29/2011 | 12/29/2011 | 8/1/2012 | 08881 | J0696 | 2,000 | $6,400.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203114300281C | 1/4/2012 | 1/4/2012 | 2/1/2012 | 08881 | J0696 | 2,000 | $7,200.00 | $1,336.50 | $316.92 | $316.92 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012020502971Z0X | 1/5/2012 | 1/5/2012 | 2/1/2012 | 08881 | J0696 | 2,000 | $7,200.00 | $1,336.50 | $995.40 | $995.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201226111013390C | 1/11/2012 | 1/11/2012 | 9/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203450456490X | 1/12/2012 | 1/12/2012 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,638.25 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203450456480X | 1/13/2012 | 1/13/2012 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,638.25 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203850116210X | 1/18/2012 | 1/18/2012 | 2/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,255.27 | $2,255.27 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012038500002880X | 1/19/2012 | 1/19/2012 | 2/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,138.40 | $2,138.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203850115980X | 1/20/2012 | 1/20/2012 | 2/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203850303D3220X | 1/23/2012 | 1/23/2012 | 2/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,138.40 | $2,138.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203450714060X | 1/24/2012 | 1/24/2012 | 2/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,138.40 | $2,138.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201203850666280X | 1/26/2012 | 1/26/2012 | 2/8/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012044501657Q0X | 2/1/2012 | 2/1/2012 | 2/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012044501659Q0X | 2/2/2012 | 2/2/2012 | 2/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012044501711Q0X | 2/3/2012 | 2/3/2012 | 2/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201226111013390C | 2/8/2012 | 2/8/2012 | 9/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201205250L64950X | 2/9/2012 | 2/9/2012 | 2/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201205250L82210X | 2/15/2012 | 2/15/2012 | 2/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012060507E9560X | 2/16/2012 | 2/16/2012 | 2/29/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002012060507E8700X | 2/17/2012 | 2/17/2012 | 2/29/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002011227506214N0X | 8/5/2011 | 8/5/2011 | 1/23/2013 | 6825 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,568.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201411950G74270X | 3/11/2014 | 3/11/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002014108508861H0X | 3/12/2014 | 3/12/2014 | 5/1/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,310.40 | $1,310.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002014108509812H0X | 3/14/2014 | 3/14/2014 | 5/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,310.40 | $1,310.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002014108508942H0X | 3/17/2014 | 3/17/2014 | 5/1/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $914.16 | $914.16 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002014112507F3100X | 3/19/2014 | 3/19/2014 | 5/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,310.40 | $1,310.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002014112508F0210X | 3/21/2014 | 3/21/2014 | 5/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,310.40 | $1,310.40 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020141145040Y350X | 3/24/2014 | 3/24/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201411550N96020X | 3/26/2014 | 3/26/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201411550N95110X | 3/28/2014 | 3/28/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201411950G76460X | 3/31/2014 | 3/31/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020141205079K920X | 4/2/2014 | 4/2/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020141205076K620X | 4/4/2014 | 4/4/2014 | 5/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002014121504065P0X | 4/7/2014 | 4/7/2014 | 5/16/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201333515083C3770X | 11/14/2013 | 11/14/2013 | 12/26/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $883.80 | $883.80 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201333515073C1960X | 11/15/2013 | 11/15/2013 | 12/26/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013357509070B0X | 11/18/2013 | 11/18/2013 | 12/31/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013357509156B0X | 11/20/2013 | 11/20/2013 | 12/31/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201336050120L20X | 11/22/2013 | 11/22/2013 | 12/31/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,345.64 | $1,345.64 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201336050380D200X | 11/25/2013 | 11/25/2013 | 12/31/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050V67100X | 11/26/2013 | 11/26/2013 | 12/31/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050V66940X | 11/27/2013 | 11/27/2013 | 12/31/2013 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400650B10210X | 12/2/2013 | 12/2/2013 | 1/8/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140075048E460X | 12/4/2013 | 12/4/2013 | 1/13/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014007508E160X | 12/6/2013 | 12/6/2013 | 1/13/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140165036A6120X | 12/9/2013 | 12/9/2013 | 1/23/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140145000A900X | 12/11/2013 | 12/11/2013 | 1/23/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401450008A880X | 12/13/2013 | 12/13/2013 | 1/23/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014017500032A10X | 12/16/2013 | 12/16/2013 | 1/23/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021508T8340X | 12/18/2013 | 12/18/2013 | 1/23/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021504V3480X | 12/20/2013 | 12/20/2013 | 1/23/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029507581U0X | 12/23/2013 | 12/23/2013 | 2/6/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029507585U0X | 12/24/2013 | 12/24/2013 | 2/6/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029509402U0X | 12/27/2013 | 12/27/2013 | 2/10/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140355099X510X | 12/30/2013 | 12/30/2013 | 2/14/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403650A77870X | 1/2/2014 | 1/2/2014 | 2/19/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403650A78360X | 1/3/2014 | 1/3/2014 | 2/19/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850920J50X | 1/6/2014 | 1/6/2014 | 2/21/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850912J30X | 1/8/2014 | 1/8/2014 | 2/21/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150V86140X | 1/10/2014 | 1/10/2014 | 2/21/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044501P7020X | 1/13/2014 | 1/13/2014 | 2/26/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404550656V40X | 1/15/2014 | 1/15/2014 | 2/27/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140485OQ24680X | 1/17/2014 | 1/17/2014 | 3/3/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405150426480X | 1/20/2014 | 1/20/2014 | 3/5/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250042Y20X | 1/22/2014 | 1/22/2014 | 3/5/2014 | 78079 | J0696 | 2,000 | $3,000.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250042Y00X | 1/23/2014 | 1/23/2014 | 3/5/2014 | 78079 | J0696 | 2,000 | $3,000.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201411350T56460X | 1/27/2014 | 1/27/2014 | 5/7/2014 | 78079 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208050N04560X | 3/13/2012 | 3/13/2012 | 3/20/2012 | 4619 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $1,813.55 | $1,813.55 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150B8C3880X | 11/14/2013 | 11/14/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012199030100030C | 5/22/2012 | 5/22/2012 | 9/30/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,447.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012635015E430X | 9/4/2013 | 9/4/2013 | 9/20/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,035.53 | $1,035.53 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012635001D150X | 9/5/2013 | 9/5/2013 | 9/20/2013 | 07999 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $1,727.64 | $1,727.64 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012635001D170X | 9/6/2013 | 9/6/2013 | 9/20/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $981.00 | $981.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013277509W2610X | 9/9/2013 | 9/9/2013 | 10/4/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328050162.1J0X | 9/11/2013 | 9/11/2013 | 10/7/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281505P2660X | 9/13/2013 | 9/13/2013 | 10/8/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350P53220X | 9/24/2013 | 9/24/2013 | 10/10/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350P53320X | 9/25/2013 | 9/25/2013 | 10/10/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350P54300X | 9/26/2013 | 9/26/2013 | 10/10/2013 | 07999 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328450006K530X | 9/27/2013 | 9/27/2013 | 10/11/2013 | 07999 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013305505.05020.10X | 10/1/2013 | 10/1/2013 | 1/28/2015 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308508722U0X | 10/11/2013 | 10/11/2013 | 11/6/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308508684U0X | 10/17/2013 | 10/17/2013 | 11/6/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013309500V4880X | 10/21/2013 | 10/21/2013 | 11/13/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013309500V3960X | 10/23/2013 | 10/23/2013 | 11/13/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013309500V4800X | 10/25/2013 | 10/25/2013 | 11/13/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013344450Y71330X | 10/29/2013 | 10/29/2013 | 12/23/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013344450Y71240X | 10/31/2013 | 10/31/2013 | 12/23/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013344450Y71200X | 11/1/2013 | 11/1/2013 | 12/23/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351508C3760X | 11/5/2013 | 11/5/2013 | 12/23/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351508C3910X | 11/6/2013 | 11/6/2013 | 12/23/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351508C2610X | 11/8/2013 | 11/8/2013 | 12/31/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351507C1840X | 11/12/2013 | 11/12/2013 | 12/31/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014002507V1720X | 11/14/2013 | 11/14/2013 | 1/15/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351507C1901X | 11/15/2013 | 11/15/2013 | 12/27/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013357503541D0X | 11/19/2013 | 11/19/2013 | 12/31/2013 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,206.10 | $1,206.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013360506646F10X | 11/22/2013 | 11/22/2013 | 1/2/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014002507A8920X | 11/25/2013 | 11/25/2013 | 1/8/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350506V66960X | 11/27/2013 | 11/27/2013 | 1/2/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014038509111J80X | 1/6/2014 | 1/6/2014 | 2/10/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,206.10 | $1,206.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014041504169210X | 1/9/2014 | 1/9/2014 | 2/11/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014041504V85870X | 1/10/2014 | 1/10/2014 | 2/12/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044506N3220X | 1/13/2014 | 1/13/2014 | 2/20/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014045505656V50X | 1/16/2014 | 1/16/2014 | 2/25/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,850.40 | $1,850.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014051504Z6470X | 1/21/2014 | 1/21/2014 | 3/14/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014050250360X60X | 1/23/2014 | 1/23/2014 | 3/27/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014058017F170X | 1/27/2014 | 1/27/2014 | 3/25/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013179505002101C | 4/24/2013 | 4/24/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,205.94 | $1,205.94 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013179505002101C | 4/26/2013 | 4/26/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013179505002101C | 4/29/2013 | 4/29/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013269050232220C | 5/29/2013 | 5/29/2013 | 4/4/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013157506257J0X | 5/31/2013 | 5/31/2013 | 4/4/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013158509E5710X | 6/3/2013 | 6/3/2013 | 4/18/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165500W07200X | 6/7/2013 | 6/7/2013 | 4/4/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165500W06020X | 6/10/2013 | 6/10/2013 | 4/4/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172504707Q0X | 6/17/2013 | 6/17/2013 | 2/27/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012096502S4540X | 3/28/2012 | 3/28/2012 | 4/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012096502S4580X | 3/29/2012 | 3/29/2012 | 4/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012096501S5870X | 3/30/2012 | 3/30/2012 | 4/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $368.52 | $368.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012096502S4550X | 4/3/2012 | 4/3/2012 | 4/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012102506607U80X | 4/4/2012 | 4/4/2012 | 4/11/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012102506622U70X | 4/5/2012 | 4/5/2012 | 4/11/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012102506607U40X | 4/9/2012 | 4/9/2012 | 4/11/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P060X | 4/10/2012 | 4/10/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P660X | 4/11/2012 | 4/11/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012128030293330C | 4/12/2012 | 4/12/2012 | 5/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P030X | 4/13/2012 | 4/13/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P940X | 4/16/2012 | 4/16/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P000X | 4/17/2012 | 4/17/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P520X | 4/18/2012 | 4/18/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012114508P990X | 4/19/2012 | 4/19/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012117509X080X | 4/20/2012 | 4/20/2012 | 4/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012117509X620X | 4/23/2012 | 4/23/2012 | 4/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012117509X120X | 4/24/2012 | 4/24/2012 | 4/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012129110136800C | 4/25/2012 | 4/25/2012 | 5/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012129110136700C | 4/26/2012 | 4/26/2012 | 5/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012128030293330C | 4/27/2012 | 4/27/2012 | 5/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012128030293340C | 4/30/2012 | 4/30/2012 | 5/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012135040727440C | 5/2/2012 | 5/2/2012 | 5/16/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012135040727450C | 5/3/2012 | 5/3/2012 | 5/16/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012135040727460C | 5/4/2012 | 5/4/2012 | 5/16/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012136110029700C | 5/7/2012 | 5/7/2012 | 5/16/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014212061290C | 5/8/2012 | 5/8/2012 | 5/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014212061300C | 5/9/2012 | 5/9/2012 | 5/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121421206131OC | 5/10/2012 | 5/10/2012 | 5/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121421206132OC | 5/11/2012 | 5/11/2012 | 5/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121421206133OC | 5/14/2012 | 5/14/2012 | 5/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121420406333OC | 5/15/2012 | 5/15/2012 | 5/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132110500112OC | 2/4/2013 | 2/4/2013 | 7/31/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121780400629OC | 6/8/2012 | 6/8/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121780400637OC | 6/13/2012 | 6/13/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,405.63 | $1,405.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121780400632OC | 6/15/2012 | 6/15/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121780404066OC | 6/18/2012 | 6/18/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121840400090OC | 6/20/2012 | 6/20/2012 | 7/18/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121840400091OC | 6/22/2012 | 6/22/2012 | 7/18/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400727OC | 6/25/2012 | 6/25/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400728OC | 6/27/2012 | 6/27/2012 | 8/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,261.72 | $2,261.72 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400726OC | 6/29/2012 | 6/29/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400729OC | 7/2/2012 | 7/2/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400730OC | 7/5/2012 | 7/5/2012 | 8/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,446.94 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400731OC | 7/6/2012 | 7/6/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122190303719OC | 7/10/2012 | 7/10/2012 | 8/6/2012 | 08884 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401321OC | 7/12/2012 | 7/12/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401322OC | 7/13/2012 | 7/13/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401323OC | 7/16/2012 | 7/16/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,754.54 | $1,754.54 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865027OJ10X | 6/24/2013 | 6/24/2013 | 7/10/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865080T650X | 6/25/2013 | 6/25/2013 | 7/11/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865081T180X | 6/26/2013 | 6/26/2013 | 7/11/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865072T450X | 6/27/2013 | 6/27/2013 | 7/11/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,149.94 | $1,149.94 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132485OJ70760X | 7/25/2013 | 7/25/2013 | 9/6/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,781.25 | $1,756.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132485OL04270X | 7/26/2013 | 7/26/2013 | 9/6/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,781.25 | $1,756.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132485OJ71150X | 7/31/2013 | 7/31/2013 | 9/6/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,781.25 | $1,756.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132485OL03720X | 8/1/2013 | 8/1/2013 | 9/6/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,781.25 | $1,756.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132485OJ71130X | 8/2/2013 | 8/2/2013 | 9/6/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,781.25 | $1,756.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140805OH43190X | 2/21/2014 | 2/21/2014 | 3/3/2015 | 04181 | J0696 | 4,000 | $6,000.00 | $80.44 | $80.44 | $39.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140865055571F0X | 2/24/2014 | 2/24/2014 | 3/31/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $989.31 | $989.31 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140865509756E0X | 2/26/2014 | 2/26/2014 | 3/3/2015 | 04181 | J0696 | 4,000 | $6,000.00 | $80.74 | $80.74 | $40.26 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140875O6D1910X | 2/28/2014 | 2/28/2014 | 4/1/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140985O8S2670X | 3/3/2014 | 3/3/2014 | 3/3/2015 | 04181 | J0696 | 4,000 | $6,000.00 | $86.29 | $86.29 | $45.81 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140945O78G620X | 3/7/2014 | 3/7/2014 | 3/3/2015 | 04181 | J0696 | 4,000 | $6,000.00 | $82.00 | $82.00 | $41.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141085O9698H0X | 3/17/2014 | 3/17/2014 | 3/3/2015 | 04181 | J0696 | 4,000 | $6,000.00 | $91.96 | $91.96 | $51.48 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141112507F1940X | 3/19/2014 | 3/19/2014 | 5/22/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141112507F9480X | 3/21/2014 | 3/21/2014 | 3/3/2015 | 04181 | J0696 | 4,000 | $6,000.00 | $80.74 | $80.74 | $40.26 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141155ON95060X | 3/26/2014 | 3/26/2014 | 5/22/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141195OG75330X | 3/28/2014 | 3/28/2014 | 5/1/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141195OG76500X | 3/31/2014 | 3/31/2014 | 5/1/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141205O76K500X | 4/4/2014 | 4/4/2014 | 5/5/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141215O4142P0X | 4/7/2014 | 4/7/2014 | 5/22/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,560.69 | $1,560.69 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122985O2407B0X | 10/11/2012 | 10/11/2012 | 10/24/2012 | 4619 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $833.82 | $833.82 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141195OG73030X | 3/31/2014 | 3/31/2014 | 4/30/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121640300213OC | 5/2/2012 | 5/2/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121640300212OC | 5/4/2012 | 5/4/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121640300210OC | 5/10/2012 | 5/10/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121640300209OC | 5/11/2012 | 5/11/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $591.17 | $591.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121640300290OC | 5/15/2012 | 5/15/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121640300289OC | 5/17/2012 | 5/17/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121216403002880C | 5/18/2012 | 5/18/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005370C | 5/21/2012 | 5/21/2012 | 7/16/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121216403002870C | 5/23/2012 | 5/23/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121216403002860C | 5/25/2012 | 5/25/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121216403002850C | 5/29/2012 | 5/29/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121216403002840C | 5/30/2012 | 5/30/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201216403002140C | 6/4/2012 | 6/4/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201216403002160C | 6/6/2012 | 6/6/2012 | 6/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005380C | 6/8/2012 | 6/8/2012 | 6/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005390C | 6/11/2012 | 6/11/2012 | 6/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217050F38190X | 6/14/2012 | 6/14/2012 | 6/18/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217804006590C | 6/15/2012 | 6/15/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217804006310C | 6/18/2012 | 6/18/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404000880C | 6/21/2012 | 6/21/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404000970C | 6/22/2012 | 6/22/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404000890C | 6/26/2012 | 6/26/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000407540C | 6/28/2012 | 6/28/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000407530C | 6/29/2012 | 6/29/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000407500C | 7/2/2012 | 7/2/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000407490C | 7/3/2012 | 7/3/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,440.47 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000407510C | 7/6/2012 | 7/6/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000407520C | 7/9/2012 | 7/9/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401326 0C | 7/11/2012 | 7/11/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401327 0C | 7/13/2012 | 7/13/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401328 0C | 7/17/2012 | 7/17/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401329 0C | 7/19/2012 | 7/19/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401325 0C | 7/23/2012 | 7/23/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221650 1S2500X | 7/30/2012 | 7/30/2012 | 8/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221650 4Q6420X | 7/31/2012 | 7/31/2012 | 8/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229750 80K130X | 10/9/2012 | 10/9/2012 | 10/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850 2389B0X | 10/11/2012 | 10/11/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850 2406B0X | 10/12/2012 | 10/12/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850 3636B0X | 10/15/2012 | 10/15/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850 2408B0X | 10/17/2012 | 10/17/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850 3741B0X | 10/19/2012 | 10/19/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201230350 1539S0X | 10/22/2012 | 10/22/2012 | 10/29/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201230450 3Y4900X | 10/24/2012 | 10/24/2012 | 10/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231050 8911U0X | 10/26/2012 | 10/26/2012 | 11/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201230750 79P700X | 10/30/2012 | 10/30/2012 | 11/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231250 734X60X | 11/2/2012 | 11/2/2012 | 11/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231350 X09640X | 11/5/2012 | 11/5/2012 | 11/8/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231850 C99770X | 11/7/2012 | 11/7/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231950 984N60X | 11/9/2012 | 11/9/2012 | 11/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012325505F6200X | 11/15/2012 | 11/15/2012 | 11/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201232650177P30X | 11/16/2012 | 11/16/2012 | 11/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233350P85940X | 11/20/2012 | 11/20/2012 | 11/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233350P85930X | 11/21/2012 | 11/21/2012 | 11/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233506841K0X | 11/26/2012 | 11/26/2012 | 11/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233950523U30X | 11/28/2012 | 11/28/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201234050 6D3230X | 11/30/2012 | 11/30/2012 | 12/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201234550 26B600X | 12/3/2012 | 12/3/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201234550 69A140X | 12/5/2012 | 12/5/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012347507N1260X | 12/7/2012 | 12/7/2012 | 2/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0002012234950G89620X | 12/11/2012 | 12/11/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012354505K0480X | 12/14/2012 | 12/14/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123555050284H20X | 12/17/2012 | 12/17/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123635084G280X | 12/20/2012 | 12/20/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201236650989892J0X | 12/21/2012 | 12/21/2012 | 12/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013002506W7280X | 12/26/2012 | 12/26/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020130085007136Q0X | 1/2/2013 | 1/2/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201300950BJ6250X | 1/4/2013 | 1/4/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201301450Y8520X | 1/8/2013 | 1/8/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201301705023660C | 1/10/2013 | 1/10/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201301850A41660X | 1/11/2013 | 1/11/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316405007090C | 1/14/2013 | 1/14/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013023509P5220X | 1/16/2013 | 1/16/2013 | 6/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013028506U6220X | 1/22/2013 | 1/22/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,514.33 | $1,514.33 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013030508C5390X | 1/24/2013 | 1/24/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013150881E80X | 1/25/2013 | 1/25/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201303205024380C | 1/28/2013 | 1/28/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013036503108H0X | 1/31/2013 | 1/31/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013036502996H0X | 2/1/2013 | 2/1/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013042508V1600X | 2/6/2013 | 2/6/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013044504D8230X | 2/7/2013 | 2/7/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013044503C0500X | 2/8/2013 | 2/8/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201304650231 9Q0X | 2/12/2013 | 2/12/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,006.31 | $1,006.31 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000201305050787U30X | 2/14/2013 | 2/14/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201305150V24450X | 2/15/2013 | 2/15/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,023.21 | $2,023.21 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013052501 2N140X | 2/18/2013 | 2/18/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201305850J68600X | 2/21/2013 | 2/21/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013063507F5710X | 2/26/2013 | 2/26/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013066550S13780X | 2/28/2013 | 2/28/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013067500935Y10X | 3/4/2013 | 3/4/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013007150487A20X | 3/6/2013 | 3/6/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013073506W9810X | 3/8/2013 | 3/8/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013007750J78490X | 3/12/2013 | 3/12/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013008150453C60X | 3/15/2013 | 3/15/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013084504029Z0X | 3/18/2013 | 3/18/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013085052W810X | 3/21/2013 | 3/21/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013085095X220X | 3/22/2013 | 3/22/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013091507789P0X | 3/25/2013 | 3/25/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013009450K22990X | 3/28/2013 | 3/28/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013009850562Z20X | 4/1/2013 | 4/1/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131005069A40X | 4/4/2013 | 4/4/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201310150509095X0X | 4/5/2013 | 4/5/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013106501U55520X | 4/10/2013 | 4/10/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013114506BD020X | 4/11/2013 | 4/11/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013114505D070X | 4/12/2013 | 4/12/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013114503D590X | 4/15/2013 | 4/15/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013115507513B0X | 4/18/2013 | 4/18/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013119504 6Q560X | 4/19/2013 | 4/19/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013119504 6Q580X | 4/22/2013 | 4/22/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201312350T01940X | 4/26/2013 | 4/26/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013127504336J0X | 4/30/2013 | 4/30/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013133504Q4500X | 5/8/2013 | 5/8/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314450541U20X | 5/21/2013 | 5/21/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| NC PROVIDER IN STATE HCFA 1500 | 00002013150504195V0X | 5/23/2013 | 5/23/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315550U45390X | 5/29/2013 | 5/29/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131565092D790X | 5/30/2013 | 5/30/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131575001155X0X | 5/31/2013 | 5/31/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316850Y6580X | 6/5/2013 | 6/5/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131635508Y4980X | 6/6/2013 | 6/6/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316850083G080X | 6/11/2013 | 6/11/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316950794BQ00X | 6/13/2013 | 6/13/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250108BE0X | 6/14/2013 | 6/14/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131775047F6330X | 6/19/2013 | 6/19/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131785068Y220X | 6/20/2013 | 6/20/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131785066Y820X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131825015S6570X | 6/24/2013 | 6/24/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865098J990X | 6/27/2013 | 6/27/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865086J050X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319250C38620X | 7/1/2013 | 7/1/2013 | 7/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319350V1160X | 7/2/2013 | 7/2/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319350V0250X | 7/3/2013 | 7/3/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131995043 96H0X | 7/11/2013 | 7/11/2013 | 7/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131995081 51G0X | 7/12/2013 | 7/12/2013 | 7/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013205501X3100X | 7/16/2013 | 7/16/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013205501X3040X | 7/17/2013 | 7/17/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132188059 82G0X | 7/19/2013 | 7/19/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322050356D80X | 7/24/2013 | 7/24/2013 | 8/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132215055 59X0X | 7/25/2013 | 7/25/2013 | 8/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322750395 S960X | 7/26/2013 | 7/26/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322750405 S860X | 7/29/2013 | 7/29/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322850673 8J0X | 7/31/2013 | 7/31/2013 | 8/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132325087 3Q60X | 8/2/2013 | 8/2/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132385 03F3560X | 8/8/2013 | 8/8/2013 | 8/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323950162N00X | 8/9/2013 | 8/9/2013 | 8/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240 50N43250X | 8/14/2013 | 8/14/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240 50N42930X | 8/15/2013 | 8/15/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240 50N43180X | 8/16/2013 | 8/16/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324 6502G2320X | 8/22/2013 | 8/22/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324 6502G1920X | 8/23/2013 | 8/23/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013254 50352Z30X | 8/28/2013 | 8/28/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013254 50351Z10X | 8/29/2013 | 8/29/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013254 50343Z20X | 8/30/2013 | 8/30/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263 5001D180X | 9/3/2013 | 9/3/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263 5000D800X | 9/5/2013 | 9/5/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013266 50658Z50X | 9/6/2013 | 9/6/2013 | 9/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013291 5074D530X | 9/12/2013 | 9/12/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281 500Q7520X | 9/13/2013 | 9/13/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281 505P2710X | 9/17/2013 | 9/17/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013282 50135Q60X | 9/19/2013 | 9/19/2013 | 10/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013282 50444S50X | 9/20/2013 | 9/20/2013 | 10/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283 50L98680X | 9/24/2013 | 9/24/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283 50L98660X | 9/25/2013 | 9/25/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013284 5099J530X | 9/27/2013 | 9/27/2013 | 10/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013309500V3930X | 10/3/2013 | 10/3/2013 | 11/8/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013308504311T0X | 10/7/2013 | 10/7/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013308503373S0X | 10/9/2013 | 10/9/2013 | 11/8/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013308508720U0X | 10/11/2013 | 10/11/2013 | 11/6/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $1,924.00 | $1,924.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013309500T0X | 10/16/2013 | 10/16/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013309500V4730X | 10/22/2013 | 10/22/2013 | 11/11/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013309500V5050X | 10/24/2013 | 10/24/2013 | 11/11/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013344450Y71370X | 10/29/2013 | 10/29/2013 | 12/12/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013344450Y74100X | 10/31/2013 | 10/31/2013 | 12/12/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013344450Y74060X | 11/1/2013 | 11/1/2013 | 12/12/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013351507C1830X | 11/6/2013 | 11/6/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013351508C3800X | 11/8/2013 | 11/8/2013 | 12/20/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013351508C3920X | 11/12/2013 | 11/12/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500154Y0X | 7/7/2011 | 7/7/2011 | 10/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $434.02 | $434.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U49990X | 7/8/2011 | 7/8/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500030Y0X | 7/11/2011 | 7/11/2011 | 10/12/2012 | 08881 | J3370 | 2,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500105Y0X | 7/12/2011 | 7/12/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U50690X | 7/13/2011 | 7/13/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500128Y0X | 7/14/2011 | 7/14/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U50590X | 7/15/2011 | 7/15/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500031Y0X | 7/18/2011 | 7/18/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U50760X | 7/19/2011 | 7/19/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500100Y0X | 7/20/2011 | 7/20/2011 | 10/12/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500063Y0X | 7/21/2011 | 7/21/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $1,617.59 | $1,617.59 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500051Y0X | 7/22/2011 | 7/22/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U50350X | 7/25/2011 | 7/25/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500079Y0X | 7/26/2011 | 7/26/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U50200X | 7/27/2011 | 7/27/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500013Y0X | 7/28/2011 | 7/28/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201220500U50510X | 7/29/2011 | 7/29/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201221215011H090X | 8/1/2011 | 8/1/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201221215010H990X | 8/2/2011 | 8/2/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,400.00 | $2,368.87 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201221150885G40X | 8/3/2011 | 8/3/2011 | 10/19/2012 | 08881 | J3370 | 1,000 | $2,400.00 | $2,400.00 | $2,324.41 | $2,324.41 |
| EXPERIENCE INFUSOIN CENTERS LLC | 000020111750500804 0C | 6/8/2011 | 6/8/2011 | 11/9/2011 | 4619 | J0696 | 16,000 | $3,200.00 | $3,200.00 | $1,890.00 | $1,890.00 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302404760G90X | 1/17/2013 | 1/17/2013 | 2/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302405020750C | 1/18/2013 | 1/18/2013 | 6/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302550A50010X | 1/21/2013 | 1/21/2013 | 2/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302506U5680X | 1/22/2013 | 1/22/2013 | 2/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302850 0V7050X | 1/23/2013 | 1/23/2013 | 2/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| EXPERIENCE INFUSOIN CENTERS LLC | 0000201302950 0562F0X | 1/24/2013 | 1/24/2013 | 6/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSOIN CENTERS LLC | 00002013010850879E10X | 1/25/2013 | 1/25/2013 | 6/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201324805001660C | 1/28/2013 | 1/28/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $1,060.14 | $1,060.14 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201303650259E90X | 1/29/2013 | 1/29/2013 | 2/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201303650 2442H0X | 1/30/2013 | 1/30/2013 | 2/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $91.91 | $91.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201303650 2994H0X | 1/31/2013 | 1/31/2013 | 2/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201303650 3000H0X | 2/1/2013 | 2/1/2013 | 2/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $791.91 | $791.91 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302850000J40X | 2/4/2013 | 2/4/2013 | 2/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201304250 8V0950X | 2/6/2013 | 2/6/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201304450 4D8200X | 2/8/2013 | 2/8/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201304550 26Z550X | 2/11/2013 | 2/11/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201305050657U10X | 2/13/2013 | 2/13/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201305150V24460X | 2/15/2013 | 2/15/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |

Exhibit A
Experience Infusion Centers, LLC

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201305650K88070X | 2/18/2013 | 2/18/2013 | 6/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020130595011G450X | 2/25/2013 | 2/25/2013 | 6/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201306350F5750X | 2/26/2013 | 2/26/2013 | 6/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131504031000C | 9/6/2011 | 9/6/2011 | 5/14/2013 | 4732 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $1,377.08 | $1,377.08 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131504030990C | 9/7/2011 | 9/7/2011 | 6/3/2013 | 4732 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $1,377.08 | $1,377.08 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400250.7V0800X | 11/26/2013 | 11/26/2013 | 1/3/2014 | 6826 | J3370 | 1,000 | $3,600.00 | $1,455.00 | $1,435.00 | $1,430.36 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400250.7A9320X | 11/27/2013 | 11/27/2013 | 1/2/2014 | 6826 | J3370 | 1,000 | $3,600.00 | $1,455.00 | $1,435.00 | $1,430.36 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400950Z07270X | 12/3/2013 | 12/3/2013 | 1/9/2014 | 6826 | J3370 | 1,000 | $3,600.00 | $1,455.00 | $580.65 | $580.65 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400950Z07280X | 12/4/2013 | 12/4/2013 | 1/9/2014 | 6826 | J3370 | 1,000 | $3,600.00 | $1,455.00 | $873.00 | $873.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201207411007840C | 2/27/2012 | 2/27/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $2,000.00 | $1,975.00 | $1,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150.8C2590X | 11/4/2013 | 11/4/2013 | 12/18/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,667.25 | $1,667.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150.8C3740X | 11/7/2013 | 11/7/2013 | 12/30/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150.7C1820X | 11/8/2013 | 11/8/2013 | 12/30/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,667.25 | $1,667.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150.8C3730X | 11/13/2013 | 11/13/2013 | 12/23/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,667.25 | $1,667.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150.7C1750X | 11/14/2013 | 11/14/2013 | 12/18/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,667.25 | $1,667.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050110L90X | 11/19/2013 | 11/19/2013 | 12/27/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,667.25 | $1,667.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335750.3539D0X | 11/20/2013 | 11/20/2013 | 12/26/2013 | 27651 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,667.25 | $1,667.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201306550S08390X | 3/1/2013 | 3/1/2013 | 6/19/2013 | 5920 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201236203008940C | 11/27/2012 | 11/27/2012 | 4/24/2013 | 27651 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,048.50 | $1,038.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.46E630X | 9/22/2011 | 9/22/2011 | 7/11/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $516.58 | $516.58 | $476.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.46E710X | 9/23/2011 | 9/23/2011 | 8/10/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $470.70 | $470.70 | $430.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.91Y600X | 9/24/2011 | 9/24/2011 | 8/10/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $470.70 | $470.70 | $430.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.91Y570X | 9/25/2011 | 9/25/2011 | 8/10/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $470.70 | $470.70 | $430.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.46E590X | 9/26/2011 | 9/26/2011 | 8/10/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $470.70 | $470.70 | $430.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.91Y700X | 9/27/2011 | 9/27/2011 | 8/14/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $470.70 | $470.70 | $430.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127850.91Y560X | 9/28/2011 | 9/28/2011 | 8/10/2012 | 25000 | J0696 | 8,000 | $3,200.00 | $470.70 | $470.70 | $430.22 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117515901030C | 5/23/2011 | 5/23/2011 | 11/9/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,575.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117515901040C | 5/24/2011 | 5/24/2011 | 11/9/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,575.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117515901060C | 5/25/2011 | 5/25/2011 | 11/9/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,575.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117515901064C | 5/26/2011 | 5/26/2011 | 11/9/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,575.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117515901050C | 5/27/2011 | 5/27/2011 | 11/9/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $512.38 | $512.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324850X60300X | 8/21/2013 | 8/21/2013 | 9/5/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324850Y03290X | 8/22/2013 | 8/22/2013 | 9/5/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324850X59420X | 8/23/2013 | 8/23/2013 | 9/5/2013 | 6829 | J3370 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201306550.1112J0X | 2/28/2013 | 2/28/2013 | 6/18/2013 | 485 | J0696 | 2,000 | $3,200.00 | $1,131.29 | $1,101.29 | $1,090.81 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201209750.786J30X | 3/30/2012 | 3/30/2012 | 4/19/2012 | 4619 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,405.70 | $2,405.70 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404950.31Y000X | 1/17/2014 | 1/17/2014 | 2/18/2014 | 4660 | J0696 | 1,000 | $1,500.00 | $555.75 | $259.40 | $259.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318350.014X90X | 6/26/2013 | 6/26/2013 | 7/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,108.50 | $1,108.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319650.253P50X | 7/8/2013 | 7/8/2013 | 7/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319850.53T710X | 7/10/2013 | 7/10/2013 | 7/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319950.8150G0X | 7/12/2013 | 7/12/2013 | 7/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201320350.63X530X | 7/15/2013 | 7/15/2013 | 7/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201320550.3X8960X | 7/17/2013 | 7/17/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321850.6034G0X | 7/19/2013 | 7/19/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321850.0660H0X | 7/22/2013 | 7/22/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322050.349D70X | 7/24/2013 | 7/24/2013 | 8/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322750.60Q220X | 7/26/2013 | 7/26/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322750.40S890X | 7/29/2013 | 7/29/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322850.2134J0X | 7/31/2013 | 7/31/2013 | 8/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323250.867Q40X | 8/2/2013 | 8/2/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323250.6278E0X | 8/5/2013 | 8/5/2013 | 9/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323550.5320N0X | 8/7/2013 | 8/7/2013 | 8/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323850 7E4500X | 8/9/2013 | 8/9/2013 | 8/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050 N89420X | 8/12/2013 | 8/12/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050 N89480X | 8/14/2013 | 8/14/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050 N43200X | 8/16/2013 | 8/16/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324150 95H430X | 8/19/2013 | 8/19/2013 | 8/29/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324250 4302D0X | 8/21/2013 | 8/21/2013 | 8/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324650 2G1930X | 8/23/2013 | 8/23/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324650 11K740X | 8/26/2013 | 8/26/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450 35 Z210X | 8/28/2013 | 8/28/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450 350Z60X | 8/30/2013 | 8/30/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326250 F45280X | 9/3/2013 | 9/3/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326350 16E160X | 9/4/2013 | 9/4/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326350 15E490X | 9/6/2013 | 9/6/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 9W2590X | 9/9/2013 | 9/9/2013 | 10/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 9W3030X | 9/11/2013 | 9/11/2013 | 10/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328050 1620J0X | 9/13/2013 | 9/13/2013 | 10/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328150 2N0720X | 9/16/2013 | 9/16/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328150 5P2700X | 9/18/2013 | 9/18/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328250 436S40X | 9/20/2013 | 9/20/2013 | 10/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350 P54310X | 9/23/2013 | 9/23/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350 L99110X | 9/25/2013 | 9/25/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350 P53300X | 9/27/2013 | 9/27/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330450 V55550X | 9/30/2013 | 9/30/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330550 48Z990X | 10/2/2013 | 10/2/2013 | 11/14/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330550 49Z500X | 10/4/2013 | 10/4/2013 | 11/14/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850 3371S0X | 10/7/2013 | 10/7/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850 8694U0X | 10/9/2013 | 10/9/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850 4402T0X | 10/11/2013 | 10/11/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850 4409T0X | 10/14/2013 | 10/14/2013 | 11/18/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850 4312T0X | 10/16/2013 | 10/16/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950 0V5030X | 10/18/2013 | 10/18/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950 9U9290X | 10/21/2013 | 10/21/2013 | 11/18/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950 0V4810X | 10/23/2013 | 10/23/2013 | 11/18/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950 0V4940X | 10/25/2013 | 10/25/2013 | 11/19/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334350 461Y60X | 10/28/2013 | 10/28/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334450 Y70560X | 10/30/2013 | 10/30/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334450 Y74050X | 11/1/2013 | 11/1/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150 7C1760X | 11/6/2013 | 11/6/2013 | 12/30/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150 7C1770X | 11/8/2013 | 11/8/2013 | 12/27/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150 8C2560X | 11/11/2013 | 11/11/2013 | 1/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150 7C1940X | 11/13/2013 | 11/13/2013 | 12/30/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150 7C1930X | 11/15/2013 | 11/15/2013 | 12/30/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335750 9159B0X | 11/18/2013 | 11/18/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335750 9068B0X | 11/20/2013 | 11/20/2013 | 1/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050 0100L00X | 11/22/2013 | 11/22/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050 38D180X | 11/25/2013 | 11/25/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050 V66920X | 11/27/2013 | 11/27/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400650 0C20160X | 12/2/2013 | 12/2/2013 | 1/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401650 4A2080X | 12/4/2013 | 12/4/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400750 30E080X | 12/6/2013 | 12/6/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401650 4A1160X | 12/9/2013 | 12/9/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401350 7883Q0X | 12/11/2013 | 12/11/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140145000A890X | 12/13/2013 | 12/13/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401750423A20X | 12/16/2013 | 12/16/2013 | 1/31/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402150423A20X | 12/16/2013 | 12/16/2013 | 1/31/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021504V3450X | 12/18/2013 | 12/18/2013 | 2/4/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250353X60X | 1/24/2014 | 1/24/2014 | 3/4/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014121504145P0X | 4/7/2014 | 4/7/2014 | 5/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,578.35 | $1,537.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014121504642P0X | 4/9/2014 | 4/9/2014 | 5/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014122504N3480X | 4/11/2014 | 4/11/2014 | 5/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014129509H800X | 4/14/2014 | 4/14/2014 | 5/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014133502073Z0X | 4/16/2014 | 4/16/2014 | 5/6/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014133506C6980X | 4/18/2014 | 4/18/2014 | 3/30/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014139507929T0X | 4/21/2014 | 4/21/2014 | 6/10/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014156503E7790X | 4/23/2014 | 4/23/2014 | 6/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014140506B900X | 4/25/2014 | 4/25/2014 | 11/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201414250Z18450X | 4/28/2014 | 4/28/2014 | 3/30/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201414250Z20850X | 4/30/2014 | 4/30/2014 | 6/11/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014143501 73A70X | 5/2/2014 | 5/2/2014 | 6/11/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201415450 8V9750X | 5/5/2014 | 5/5/2014 | 3/30/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201415450 9V5960X | 5/7/2014 | 5/7/2014 | 12/29/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014223503W1660X | 7/21/2014 | 7/21/2014 | 8/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $2,118.00 | $2,077.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117505004980C | 6/3/2011 | 6/3/2011 | 11/15/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,575.00 | $1,575.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127750407K90X | 9/23/2011 | 9/23/2011 | 9/10/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $862.75 | $862.75 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201135650129Y80X | 12/16/2011 | 12/16/2011 | 9/10/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $857.75 | $857.75 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044506N3200X | 1/8/2014 | 1/8/2014 | 3/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044501P5950X | 1/13/2014 | 1/13/2014 | 3/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014045550549W00X | 1/15/2014 | 1/15/2014 | 2/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,432.51 | $1,432.51 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014084850S21600X | 1/17/2014 | 1/17/2014 | 2/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405150 2Z2590X | 1/20/2014 | 1/20/2014 | 2/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405150 2Z1830X | 1/22/2014 | 1/22/2014 | 2/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250042Y10X | 1/24/2014 | 1/24/2014 | 3/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405850 46G170X | 1/27/2014 | 1/27/2014 | 3/7/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405950 9173H0X | 1/29/2014 | 1/29/2014 | 3/10/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405950 7937H0X | 1/31/2014 | 1/31/2014 | 3/10/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014063500 52X60X | 2/3/2014 | 2/3/2014 | 3/31/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406350 053X10X | 2/5/2014 | 2/5/2014 | 4/1/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407150 0K1190X | 2/10/2014 | 2/10/2014 | 3/18/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407250367J90X | 2/12/2014 | 2/12/2014 | 3/18/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,735.85 | $1,735.85 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407250037J40X | 2/14/2014 | 2/14/2014 | 3/18/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014122504N3380X | 4/11/2014 | 4/11/2014 | 5/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014129509 0H880X | 4/14/2014 | 4/14/2014 | 5/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014129509 1H630X | 4/16/2014 | 4/16/2014 | 5/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014133506C8050X | 4/18/2014 | 4/18/2014 | 5/16/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201413950 7685T0X | 4/21/2014 | 4/21/2014 | 5/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201413950 6776T0X | 4/23/2014 | 4/23/2014 | 5/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014140501 8B500X | 4/25/2014 | 4/25/2014 | 5/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201414250Z19290X | 4/29/2014 | 4/29/2014 | 6/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014143501 67A30X | 5/1/2014 | 5/1/2014 | 5/29/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201219903010010C | 5/21/2012 | 5/21/2012 | 7/18/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $185.06 | $185.06 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201310150909 7X0X | 4/5/2013 | 4/5/2013 | 7/31/2013 | 04181 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,575.14 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034550C | 5/26/2011 | 5/26/2011 | 9/25/2012 | 4619 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051036 7W0X | 6/30/2011 | 6/30/2011 | 11/23/2011 | 4619 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127108000680C | 7/1/2011 | 7/1/2011 | 11/23/2011 | 4619 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011242519W2970X | 8/22/2011 | 8/22/2011 | 11/23/2011 | 4619 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011242519W2970X | 8/22/2011 | 8/22/2011 | 11/23/2011 | 4619 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,200.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $931.20 | $931.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,094.68 | $1,094.68 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125951F65180X | 9/8/2011 | 9/8/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,521.60 | $1,521.60 | $1,521.60 | $1,521.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112905197W390X | 10/7/2011 | 10/7/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112905197W390X | 10/7/2011 | 10/7/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112905197W390X | 10/7/2011 | 10/7/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112905197W390X | 10/7/2011 | 10/7/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,536.80 | $1,536.80 | $1,536.80 | $1,536.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113075159Y680X | 10/21/2011 | 10/21/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113075159Y680X | 10/21/2011 | 10/21/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113075159Y680X | 10/21/2011 | 10/21/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,552.00 | $1,552.00 | $1,552.00 | $1,552.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113075159Y680X | 10/21/2011 | 10/21/2011 | 11/23/2011 | 4619 | J1569 | 8,000 | $1,536.80 | $1,536.80 | $1,536.80 | $1,536.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011315515T6260X | 11/4/2011 | 11/4/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011315515T6260X | 11/4/2011 | 11/4/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011315515T6260X | 11/4/2011 | 11/4/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011315515T6260X | 11/4/2011 | 11/4/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011336503176Z0X | 11/18/2011 | 11/18/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,092.38 | $1,092.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011336503176Z0X | 11/18/2011 | 11/18/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011336503176Z0X | 11/18/2011 | 11/18/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011336503176Z0X | 11/18/2011 | 11/18/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113615150X71290X | 12/9/2011 | 12/9/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113615150X71290X | 12/9/2011 | 12/9/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113615150X71290X | 12/9/2011 | 12/9/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113615150X71290X | 12/9/2011 | 12/9/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011361503A9810X | 12/19/2011 | 12/19/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011361503A9810X | 12/19/2011 | 12/19/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011361503A9810X | 12/19/2011 | 12/19/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011361503A9810X | 12/19/2011 | 12/19/2011 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012020507559L0X | 1/4/2012 | 1/4/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012020507559L0X | 1/4/2012 | 1/4/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012020507559L0X | 1/4/2012 | 1/4/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012020507559L0X | 1/4/2012 | 1/4/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012025506581S0X | 1/18/2012 | 1/18/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012025506581S0X | 1/18/2012 | 1/18/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012025506581S0X | 1/18/2012 | 1/18/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012025506581S0X | 1/18/2012 | 1/18/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012048507L2740X | 2/6/2012 | 2/6/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,021.46 | $1,021.46 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012048507L2740X | 2/6/2012 | 2/6/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012048507L2740X | 2/6/2012 | 2/6/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012048507L2740X | 2/6/2012 | 2/6/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058503BA280X | 2/20/2012 | 2/20/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $641.92 | $641.92 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058503BA280X | 2/20/2012 | 2/20/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $929.38 | $929.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058503BA280X | 2/20/2012 | 2/20/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $929.38 | $929.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058503BA280X | 2/20/2012 | 2/20/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $929.38 | $929.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120860300B170C | 3/8/2012 | 3/8/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120860300B170C | 3/8/2012 | 3/8/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208603008170C | 3/8/2012 | 3/8/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208603008170C | 3/8/2012 | 3/8/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208750358H30X | 3/21/2012 | 3/21/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208750358H30X | 3/21/2012 | 3/21/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208750358H30X | 3/21/2012 | 3/21/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208603057010C | 3/22/2012 | 3/22/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208603057010C | 3/22/2012 | 3/22/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208603057010C | 3/22/2012 | 3/22/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201208603057010C | 3/22/2012 | 3/22/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201211150E79690X | 4/17/2012 | 4/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201211150E79690X | 4/17/2012 | 4/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201211150E79690X | 4/17/2012 | 4/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201211150E79690X | 4/17/2012 | 4/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201213611003030C | 5/3/2012 | 5/3/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201213611003030C | 5/3/2012 | 5/3/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201213611003030C | 5/3/2012 | 5/3/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201213611003030C | 5/3/2012 | 5/3/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201215304007340C | 5/17/2012 | 5/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201215304007340C | 5/17/2012 | 5/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201215304007340C | 5/17/2012 | 5/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201215304007340C | 5/17/2012 | 5/17/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005430C | 6/1/2012 | 6/1/2012 | 2/11/2013 | 4619 | J1569 | 8,000 | $1,548.96 | $1,548.96 | $1,548.96 | $1,548.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328450993570X | 9/27/2013 | 9/27/2013 | 10/22/2013 | 4739 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850872700X | 10/15/2013 | 10/15/2013 | 11/27/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950004780X | 10/18/2013 | 10/18/2013 | 11/27/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950004950X | 10/23/2013 | 10/23/2013 | 12/4/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330950004790X | 10/25/2013 | 10/25/2013 | 12/4/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334350418Y60X | 10/28/2013 | 10/28/2013 | 12/30/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335252058D190X | 11/1/2013 | 11/1/2013 | 12/19/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150083890X | 11/4/2013 | 11/4/2013 | 12/19/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150083810X | 11/8/2013 | 11/8/2013 | 12/19/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,882.12 | $1,882.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150083950X | 11/13/2013 | 11/13/2013 | 12/19/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150083850X | 11/15/2013 | 11/15/2013 | 12/19/2013 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050064F30X | 11/21/2013 | 11/21/2013 | 1/2/2014 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050037D760X | 11/25/2013 | 11/25/2013 | 1/2/2014 | 4739 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201419650063280X | 6/23/2014 | 6/23/2014 | 8/5/2014 | 4739 | J0696 | 2,000 | $3,000.00 | $1,059.00 | $1,059.00 | $1,018.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131550031H560X | 10/28/2011 | 10/28/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,280.66 | $2,296.47 | $2,296.47 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131550081D540X | 11/2/2011 | 11/2/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131550031H570X | 11/3/2011 | 11/3/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131850Q55020X | 11/7/2011 | 11/7/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201132150416L10X | 11/9/2011 | 11/9/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B48610X | 11/14/2011 | 11/14/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,018.91 | $2,018.91 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050V59670X | 11/16/2011 | 11/16/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,627.11 | $2,627.11 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050V59620X | 11/18/2011 | 11/18/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,599.40 | $2,599.40 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133650P80660X | 11/23/2011 | 11/23/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,599.40 | $2,599.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343500Z2040X | 12/1/2011 | 12/1/2011 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,609.78 | $2,609.78 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011353502418B0X | 12/12/2011 | 12/12/2011 | 8/21/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,316.19 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011354509570Y0X | 12/14/2011 | 12/14/2011 | 8/21/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,316.19 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120740304520C | 2/27/2012 | 2/27/2012 | 3/16/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201207450529X80X | 3/1/2012 | 3/1/2012 | 3/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201207450527X40X | 3/6/2012 | 3/6/2012 | 3/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201207450529X90X | 3/8/2012 | 3/8/2012 | 3/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201207450532X20X | 3/9/2012 | 3/9/2012 | 3/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,325.39 | $1,325.39 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120860400515 0C | 3/21/2012 | 3/21/2012 | 3/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,871.10 | $1,871.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201209304036480C | 3/26/2012 | 3/26/2012 | 4/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,403.39 | $2,403.39 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201209650254570X | 3/30/2012 | 3/30/2012 | 4/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201209650254560X | 4/2/2012 | 4/2/2012 | 4/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201212803029350C | 4/5/2012 | 4/5/2012 | 5/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201210250622U90X | 4/9/2012 | 4/9/2012 | 4/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121145084P020X | 4/11/2012 | 4/11/2012 | 4/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121145042Q140X | 4/13/2012 | 4/13/2012 | 4/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121145041Q270X | 4/17/2012 | 4/17/2012 | 4/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020121145083P700X | 4/18/2012 | 4/18/2012 | 4/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201212104007890C | 4/24/2012 | 4/24/2012 | 9/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201212803029370C | 4/26/2012 | 4/26/2012 | 5/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201214204063340C | 5/8/2012 | 5/8/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201214204063350C | 5/10/2012 | 5/10/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201214204063360C | 5/14/2012 | 5/14/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005420C | 5/17/2012 | 5/17/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201214512028920C | 5/18/2012 | 5/18/2012 | 5/25/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201216403002170C | 5/30/2012 | 5/30/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201216403002180C | 6/1/2012 | 6/1/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007430C | 7/3/2012 | 7/3/2012 | 7/19/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,764.50 | $2,764.50 | $2,745.18 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007420C | 7/5/2012 | 7/5/2012 | 7/19/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,764.50 | $2,764.50 | $2,745.18 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227850 7X4180X | 9/17/2012 | 9/17/2012 | 10/4/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,280.00 | $2,280.00 | $2,259.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227950486T40X | 9/19/2012 | 9/19/2012 | 10/5/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,280.00 | $2,280.00 | $2,259.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228550 2P0260X | 9/21/2012 | 9/21/2012 | 10/11/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,280.00 | $2,280.00 | $2,259.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228550 1P9370X | 9/25/2012 | 9/25/2012 | 10/11/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,280.00 | $2,280.00 | $2,259.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228650855L40X | 9/26/2012 | 9/26/2012 | 10/12/2012 | 08881 | J0698 | 2,000 | $3,200.00 | $2,280.00 | $2,280.00 | $2,259.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850373 8B0X | 10/16/2012 | 10/16/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850374 4B0X | 10/18/2012 | 10/18/2012 | 10/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314050 0D1740X | 5/13/2013 | 5/13/2013 | 10/1/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $775.95 | $775.95 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314150318E60X | 5/15/2013 | 5/15/2013 | 10/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201314250 0762Z0X | 5/17/2013 | 5/17/2013 | 10/1/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $775.95 | $775.95 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315550U45380X | 5/29/2013 | 5/29/2013 | 10/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316850 1Y3750X | 6/4/2013 | 6/4/2013 | 10/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316550K25280X | 6/7/2013 | 6/7/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $122.50 | $122.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316550K75930X | 6/10/2013 | 6/10/2013 | 10/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 9W3010X | 8/27/2013 | 8/27/2013 | 10/4/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $981.00 | $981.00 | $940.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 7V1860X | 8/28/2013 | 8/28/2013 | 10/4/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $981.00 | $981.00 | $940.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 7V1830X | 8/29/2013 | 8/29/2013 | 10/4/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $981.00 | $981.00 | $940.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505014510C | 4/29/2013 | 4/29/2013 | 7/8/2013 | 6829 | J0698 | 1,000 | $3,600.00 | $1,317.00 | $1,292.00 | $1,292.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321305006110C | 4/30/2013 | 4/30/2013 | 8/14/2013 | 6829 | J0698 | 1,000 | $3,600.00 | $1,317.00 | $1,292.00 | $1,292.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321305006120C | 5/1/2013 | 5/1/2013 | 8/14/2013 | 6829 | J0698 | 1,000 | $3,600.00 | $1,317.00 | $1,292.00 | $1,292.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122751H19970X | 8/1/2011 | 8/1/2011 | 10/25/2012 | 61610 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $454.80 | $454.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201226805012770C | 10/17/2011 | 10/17/2011 | 2/18/2013 | 61610 | J0696 | 2,000 | $3,200.00 | $1,640.33 | $984.20 | $984.20 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122680501277OC | 10/17/2011 | 10/17/2011 | 2/18/2013 | 61610 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201129951021J50X | 10/18/2011 | 10/18/2011 | 10/25/2012 | 61610 | J0696 | 2,000 | $3,200.00 | $1,640.33 | $984.20 | $984.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201129951021J50X | 10/18/2011 | 10/18/2011 | 10/25/2012 | 61610 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112995128U090X | 10/19/2011 | 10/19/2011 | 10/25/2012 | 61610 | J0696 | 2,000 | $3,200.00 | $1,640.33 | $984.20 | $984.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112995128U090X | 10/19/2011 | 10/19/2011 | 10/25/2012 | 61610 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400744OC | 6/28/2012 | 6/28/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $514.51 | $514.51 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400746OC | 7/5/2012 | 7/5/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400747OC | 7/6/2012 | 7/6/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122000400748OC | 7/9/2012 | 7/9/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122190303716OC | 7/11/2012 | 7/11/2012 | 8/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401314OC | 7/13/2012 | 7/13/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401315OC | 7/16/2012 | 7/16/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401316OC | 7/18/2012 | 7/18/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122140401313OC | 7/20/2012 | 7/20/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122190303714OC | 7/23/2012 | 7/23/2012 | 8/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122190303715OC | 7/25/2012 | 7/25/2012 | 8/8/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,920.85 | $1,920.85 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122145053120X | 7/27/2012 | 7/27/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221650406440X | 7/30/2012 | 7/30/2012 | 8/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122165012510X | 7/31/2012 | 7/31/2012 | 8/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222250352L0X | 8/2/2012 | 8/2/2012 | 8/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222250407L0X | 8/6/2012 | 8/6/2012 | 8/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122950936700X | 8/9/2012 | 8/9/2012 | 8/16/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223450B54360X | 8/15/2012 | 8/15/2012 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201244502C3220X | 8/27/2012 | 8/27/2012 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201244501C4180X | 8/29/2012 | 8/29/2012 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224850380070X | 8/31/2012 | 8/31/2012 | 9/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201225450280210X | 9/5/2012 | 9/5/2012 | 9/10/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122635035020X0X | 9/7/2012 | 9/7/2012 | 9/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122695060610X0X | 9/10/2012 | 9/10/2012 | 9/25/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122715070K0740X | 9/12/2012 | 9/12/2012 | 9/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227250904E40X | 9/14/2012 | 9/14/2012 | 9/28/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122785070X3930X | 9/17/2012 | 9/17/2012 | 10/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122795048650X | 9/19/2012 | 9/19/2012 | 10/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228550220P0270X | 9/21/2012 | 9/21/2012 | 10/11/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228550120P9390X | 9/24/2012 | 9/24/2012 | 10/11/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122865042720L60X | 9/26/2012 | 9/26/2012 | 10/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229250320L2750X | 9/28/2012 | 9/28/2012 | 10/18/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229250320L2820X | 10/1/2012 | 10/1/2012 | 10/18/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012293506190A90X | 10/3/2012 | 10/3/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012293506200A00X | 10/5/2012 | 10/5/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122975027K120X | 10/8/2012 | 10/8/2012 | 10/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850230392B0X | 10/11/2012 | 10/11/2012 | 10/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850303641B0X | 10/12/2012 | 10/12/2012 | 10/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012298503740B0X | 10/15/2012 | 10/15/2012 | 10/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850303644B0X | 10/17/2012 | 10/17/2012 | 10/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850303635B0X | 10/19/2012 | 10/19/2012 | 10/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012303501544S0X | 10/22/2012 | 10/22/2012 | 10/29/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012304503Y5570X | 10/24/2012 | 10/24/2012 | 10/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012310508734U0X | 10/26/2012 | 10/26/2012 | 11/6/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012310650S15710X | 10/29/2012 | 10/29/2012 | 11/1/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012310504216Y0X | 10/31/2012 | 10/31/2012 | 11/6/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231250728X30X | 11/2/2012 | 11/2/2012 | 11/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231350X08970X | 11/5/2012 | 11/5/2012 | 11/8/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231850B80670X | 11/7/2012 | 11/7/2012 | 11/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231950091N30X | 11/9/2012 | 11/9/2012 | 11/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201232050Q17200X | 11/12/2012 | 11/12/2012 | 11/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201232450B190C0X | 11/14/2012 | 11/14/2012 | 11/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201232650189P90X | 11/16/2012 | 11/16/2012 | 11/21/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201232950V92220X | 11/19/2012 | 11/19/2012 | 11/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233350P86960X | 11/20/2012 | 11/20/2012 | 11/28/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233350P86960X | 11/21/2012 | 11/21/2012 | 11/28/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233509276K0X | 11/26/2012 | 11/26/2012 | 11/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201234050D5720X | 11/29/2012 | 11/29/2012 | 12/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321850B4067A0X | 7/18/2013 | 7/18/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,956.00 | $2,956.00 | $2,915.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322050099S630X | 7/24/2013 | 7/24/2013 | 8/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,956.00 | $2,956.00 | $2,915.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322750G9C560X | 7/26/2013 | 7/26/2013 | 4/22/2015 | 08881 | J0696 | 4,000 | $14,400.00 | $5,232.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322850330332X50X | 7/30/2013 | 7/30/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,956.00 | $2,956.00 | $2,915.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850944N30X | 1/6/2014 | 1/6/2014 | 3/17/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $787.60 | $787.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150V85850X | 1/10/2014 | 1/10/2014 | 3/18/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404450506N2930X | 1/13/2014 | 1/13/2014 | 3/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404550447V30X | 1/15/2014 | 1/15/2014 | 3/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404850S22390X | 1/17/2014 | 1/17/2014 | 3/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405150 4Z7450X | 1/20/2014 | 1/20/2014 | 3/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405150 4Z6440X | 1/22/2014 | 1/22/2014 | 3/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250041Y90X | 1/24/2014 | 1/24/2014 | 3/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405850 17F160X | 1/27/2014 | 1/27/2014 | 3/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405850 46G180X | 1/29/2014 | 1/29/2014 | 3/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405950 9084H0X | 1/31/2014 | 1/31/2014 | 3/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406650 6912Z0X | 2/3/2014 | 2/3/2014 | 4/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406450 5B2520X | 2/5/2014 | 2/5/2014 | 4/1/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407250368J00X | 2/12/2014 | 2/12/2014 | 5/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407650 38E870X | 2/14/2014 | 2/14/2014 | 3/19/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325250718Z20X | 8/14/2013 | 8/14/2013 | 10/24/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $981.00 | $588.60 | $588.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325250 7455A0X | 8/15/2013 | 8/15/2013 | 10/17/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $981.00 | $465.11 | $465.11 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206750 4142Y0X | 2/29/2012 | 2/29/2012 | 3/12/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $2,325.00 | $4.80 | $4.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201130551 5E0990X | 10/24/2011 | 10/24/2011 | 10/11/2012 | 4619 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315405005890C | 1/2/2013 | 1/2/2013 | 10/18/2013 | 4619 | J0696 | 2,000 | $3,200.00 | $1,087.52 | $267.84 | $267.84 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315405005890C | 5/21/2013 | 5/21/2013 | 10/18/2013 | 4619 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124350G94140X | 8/24/2011 | 8/24/2011 | 11/15/2011 | 4619 | J0696 | 16,000 | $6,400.00 | $6,400.00 | $3,840.00 | $3,840.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124350G94120X | 8/25/2011 | 8/25/2011 | 11/15/2011 | 4619 | J0696 | 16,000 | $6,400.00 | $6,400.00 | $3,840.00 | $3,840.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201249500U9370X | 8/26/2011 | 8/26/2011 | 11/15/2011 | 4619 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317050 3V4050X | 6/12/2013 | 6/12/2013 | 6/19/2013 | 68110 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317050 0V2080X | 6/13/2013 | 6/13/2013 | 6/19/2013 | 68110 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317050 0V2060X | 6/14/2013 | 6/14/2013 | 6/19/2013 | 68110 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $915.45 | $915.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250 1085E0X | 6/17/2013 | 6/17/2013 | 6/21/2013 | 68110 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $1,080.00 | $1,080.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201368508 7P070X | 6/11/2013 | 6/11/2013 | 9/5/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201398503 0F880X | 7/9/2013 | 7/9/2013 | 5/1/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $9,160.00 | $9,160.00 | $9,119.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324650 F71660X | 8/26/2013 | 8/26/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $9,160.00 | $9,160.00 | $9,119.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201417450 1T0560X | 6/11/2014 | 6/11/2014 | 7/22/2014 | 4660 | J0696 | 4,000 | $6,000.00 | $5,120.00 | $5,120.00 | $5,079.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201419850 6993E0X | 6/19/2014 | 6/19/2014 | 8/19/2014 | 4660 | J0696 | 4,000 | $6,000.00 | $5,120.00 | $5,120.00 | $5,079.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201419850 6987E0X | 6/20/2014 | 6/20/2014 | 8/12/2014 | 4660 | J0696 | 4,000 | $6,000.00 | $5,120.00 | $5,120.00 | $5,079.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201417450 8S6410X | 6/6/2014 | 6/6/2014 | 11/13/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,118.00 | $1,307.60 | $1,307.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201226350 9377K0X | 9/6/2012 | 9/6/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00000201226350 9436K0X | 9/7/2012 | 9/7/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,153.20 | $1,153.20 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012269503W3870X | 9/10/2012 | 9/10/2012 | 8/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,532.00 | $140.80 | $100.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012278505L9120X | 9/14/2012 | 9/14/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012278500K4070X | 9/17/2012 | 9/17/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012275950950H60X | 9/19/2012 | 9/19/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012272950941H40X | 9/20/2012 | 9/20/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012285504D0450X | 9/24/2012 | 9/24/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012286503650B00X | 9/26/2012 | 9/26/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122932505B4150X | 9/28/2012 | 9/28/2012 | 9/3/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,036.20 | $1,036.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012292505B4160X | 10/1/2012 | 10/1/2012 | 9/22/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $801.08 | $718.28 | $718.28 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012293509U680X | 10/3/2012 | 10/3/2012 | 9/3/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012293509U690X | 10/5/2012 | 10/5/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012297507U0590X | 10/8/2012 | 10/8/2012 | 9/3/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012298500084S30X | 10/12/2012 | 10/12/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012298504477S90X | 10/15/2012 | 10/15/2012 | 10/20/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012298500487S50X | 10/17/2012 | 10/17/2012 | 9/3/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012298504477S80X | 10/19/2012 | 10/19/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012303500761E0X | 10/22/2012 | 10/22/2012 | 9/3/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012310508598B0X | 10/26/2012 | 10/26/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012310502495G0X | 10/31/2012 | 10/31/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012312150594K80X | 11/2/2012 | 11/2/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012313150K66680X | 11/5/2012 | 11/5/2012 | 8/29/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,066.20 | $1,066.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012318502172Z0X | 11/7/2012 | 11/7/2012 | 3/31/2015 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $5,003.72 | $4,963.24 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123245071 6T50X | 11/14/2012 | 11/14/2012 | 5/20/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201232950G86790X | 11/19/2012 | 11/19/2012 | 5/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,317.20 | $6,317.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012329505329J0X | 11/20/2012 | 11/20/2012 | 10/16/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $143.66 | $103.18 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201233950545L90X | 11/27/2012 | 11/27/2012 | 12/10/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $5,176.70 | $5,176.70 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012339507789N10X | 11/28/2012 | 11/28/2012 | 12/11/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012345501S7490X | 12/3/2012 | 12/3/2012 | 12/14/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201234550 2Q9620X | 12/4/2012 | 12/4/2012 | 12/14/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012345503Q0270X | 12/5/2012 | 12/5/2012 | 12/13/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012348503 6Y500X | 12/10/2012 | 12/10/2012 | 12/19/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012349507395V0X | 12/11/2012 | 12/11/2012 | 12/19/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012352509P7390X | 12/12/2012 | 12/12/2012 | 12/27/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012355505 3Y690X | 12/17/2012 | 12/17/2012 | 12/28/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012356507715Z0X | 12/18/2012 | 12/18/2012 | 12/28/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012357505Z7280X | 12/19/2012 | 12/19/2012 | 12/28/2012 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013002508G8110X | 12/26/2012 | 12/26/2012 | 1/8/2013 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013002 50F02480X | 12/27/2012 | 12/27/2012 | 1/8/2013 | 27651 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013007 5069A950X | 12/28/2012 | 12/28/2012 | 10/8/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $5,438.67 | $5,398.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321805018710C | 1/3/2013 | 1/3/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,955.00 | $3,955.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321805018650C | 1/4/2013 | 1/4/2013 | 3/4/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $2,240.00 | $2,240.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012076110042 60C | 3/7/2012 | 3/7/2012 | 3/19/2012 | 6823 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,316.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012076110042 60C | 3/7/2012 | 3/7/2012 | 3/19/2012 | 6823 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,571.07 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012076500 1H170X | 3/8/2012 | 3/8/2012 | 3/16/2012 | 6823 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,316.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012076500 1H170X | 3/8/2012 | 3/8/2012 | 3/16/2012 | 6823 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,571.07 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013297 50N13250X | 9/19/2013 | 9/19/2013 | 10/24/2013 | 6826 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,077.48 | $3,077.48 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013297 50N34930X | 9/20/2013 | 9/20/2013 | 10/24/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $981.00 | $784.80 | $784.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013297 50N34910X | 9/23/2013 | 9/23/2013 | 10/24/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $981.00 | $588.60 | $588.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012340 50U06390X | 11/29/2012 | 11/29/2012 | 12/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,200.00 | $3,200.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321805009540C | 1/28/2013 | 1/28/2013 | 8/23/2013 | 4619 | J0696 | 2,000 | $3,200.00 | $1,460.00 | $1,352.53 | $1,352.53 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012017041 19340C | 1/10/2012 | 1/10/2012 | 3/8/2012 | 08881 | J0696 | 1,000 | $6,400.00 | $668.25 | $275.65 | $275.65 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131435000C240X | 5/15/2013 | 5/15/2013 | 7/3/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $539.25 | $513.77 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131435000C260X | 5/16/2013 | 5/16/2013 | 6/19/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $528.75 | $503.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131435093B990X | 5/17/2013 | 5/17/2013 | 6/19/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $528.75 | $503.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131435019C900X | 5/20/2013 | 5/20/2013 | 7/3/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $554.25 | $387.98 | $387.98 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131435020C170X | 5/21/2013 | 5/21/2013 | 6/19/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $30.63 | $30.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013151501Q5790X | 5/22/2013 | 5/22/2013 | 6/19/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $380.63 | $380.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131350501645V0X | 5/23/2013 | 5/23/2013 | 6/19/2013 | 4660 | J0696 | 1,000 | $3,600.00 | $543.75 | $380.63 | $380.63 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130510500422OC | 1/8/2013 | 1/8/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130510500422OC | 1/9/2013 | 1/9/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130175039E90X | 1/10/2013 | 1/10/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $183.81 | $183.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130185042270X | 1/14/2013 | 1/14/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130235043450X | 1/15/2013 | 1/15/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130235046260X | 1/16/2013 | 1/16/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130245043420H0X | 1/21/2013 | 1/21/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130295024170F0X | 1/24/2013 | 1/24/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130325058080X | 1/28/2013 | 1/28/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130365024430H0X | 1/30/2013 | 1/30/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,583.81 | $1,583.81 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130365022990H0X | 1/31/2013 | 1/31/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $1,802.92 | $1,802.92 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130385098H80X | 2/4/2013 | 2/4/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 00002013042505W2970X | 2/6/2013 | 2/6/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130445030C0470X | 2/8/2013 | 2/8/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130465089660Q0X | 2/12/2013 | 2/12/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130550050052V20X | 2/13/2013 | 2/13/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130515050U80100X | 2/15/2013 | 2/15/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 000020130525012N150X | 2/18/2013 | 2/18/2013 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,262.58 | $2,222.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 2/20/2013 | 2/20/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 2/22/2013 | 2/22/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 2/26/2013 | 2/26/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 2/28/2013 | 2/28/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/1/2013 | 3/1/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/5/2013 | 3/5/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/8/2013 | 3/8/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/12/2013 | 3/12/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/13/2013 | 3/13/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/14/2013 | 3/14/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/19/2013 | 3/19/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/21/2013 | 3/21/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/22/2013 | 3/22/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/25/2013 | 3/25/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/27/2013 | 3/27/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 3/28/2013 | 3/28/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/3/2013 | 4/3/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/4/2013 | 4/4/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/5/2013 | 4/5/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/8/2013 | 4/8/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/10/2013 | 4/10/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/12/2013 | 4/12/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/15/2013 | 4/15/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 1C | 4/17/2013 | 4/17/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/19/2013 | 4/19/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 0C | 4/22/2013 | 4/22/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 1C | 4/24/2013 | 4/24/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500434 1C | 4/26/2013 | 4/26/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 4/29/2013 | 4/29/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/1/2013 | 5/1/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/3/2013 | 5/3/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/6/2013 | 5/6/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/8/2013 | 5/8/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/14/2013 | 5/14/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/15/2013 | 5/15/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013156050043441C | 5/21/2013 | 5/21/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155550U44970X | 5/28/2013 | 5/28/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155550V88500X | 5/29/2013 | 5/29/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131575009440X0X | 5/31/2013 | 5/31/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013158501S8610X | 6/3/2013 | 6/3/2013 | 6/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013168506Y7060X | 6/4/2013 | 6/4/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013168501Y4600X | 6/5/2013 | 6/5/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013166550K76180X | 6/10/2013 | 6/10/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013168503B330X | 6/11/2013 | 6/11/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013169508022Q0X | 6/12/2013 | 6/12/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013177504F4870X | 6/19/2013 | 6/19/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013178506Y260X | 6/20/2013 | 6/20/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013178506Y770X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013183500115X10X | 6/25/2013 | 6/25/2013 | 7/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013197500E46360X | 6/26/2013 | 6/26/2013 | 7/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013186508600J080X | 6/27/2013 | 6/27/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013193503V1150X | 7/2/2013 | 7/2/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $895.74 | $895.74 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013198505TS900X | 7/9/2013 | 7/9/2013 | 7/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131985057S880X | 7/10/2013 | 7/10/2013 | 7/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013199504488H0X | 7/11/2013 | 7/11/2013 | 7/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013204500340070X | 7/15/2013 | 7/15/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013205501X2440X | 7/16/2013 | 7/16/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013205503X8990X | 7/17/2013 | 7/17/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013220350356D90X | 7/23/2013 | 7/23/2013 | 8/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013221505627X0X | 7/25/2013 | 7/25/2013 | 8/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013227505B8Q890X | 7/26/2013 | 7/26/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013227506Q0200X | 7/29/2013 | 7/29/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,330.20 | $1,330.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013232650263S30X | 7/31/2013 | 7/31/2013 | 8/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013232500867Q30X | 8/1/2013 | 8/1/2013 | 8/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,982.12 | $1,982.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013235505321N0X | 8/5/2013 | 8/5/2013 | 8/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013238503F3440X | 8/8/2013 | 8/8/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013239501611N90X | 8/9/2013 | 8/9/2013 | 8/29/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240500N90250X | 8/12/2013 | 8/12/2013 | 8/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240500N89460X | 8/13/2013 | 8/13/2013 | 8/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240500N89500X | 8/14/2013 | 8/14/2013 | 8/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013241507J840X | 8/19/2013 | 8/19/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013241507J830X | 8/20/2013 | 8/20/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013246502G2420X | 8/22/2013 | 8/22/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132465011K780X | 8/26/2013 | 8/26/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013254503512Z00X | 8/28/2013 | 8/28/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013254503522Z40X | 8/30/2013 | 8/30/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263500D810X | 9/3/2013 | 9/3/2013 | 9/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263500D820X | 9/6/2013 | 9/6/2013 | 10/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013277507V3100X | 9/10/2013 | 9/10/2013 | 10/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013280501623J0X | 9/11/2013 | 9/11/2013 | 10/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281500Q8130X | 9/13/2013 | 9/13/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281505P2720X | 9/16/2013 | 9/16/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281500Q7530X | 9/18/2013 | 9/18/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132825O436S50X | 9/20/2013 | 9/20/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283501L99140X | 9/23/2013 | 9/23/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283501L98630X | 9/25/2013 | 9/25/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013284500K520X | 9/27/2013 | 9/27/2013 | 10/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013305500063A80X | 9/30/2013 | 9/30/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133055049Z480X | 10/1/2013 | 10/1/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013305500063A70X | 10/2/2013 | 10/2/2013 | 11/12/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308503424S0X | 10/7/2013 | 10/7/2013 | 12/4/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308504315T0X | 10/11/2013 | 10/11/2013 | 12/4/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308504310T0X | 10/14/2013 | 10/14/2013 | 12/4/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308508721U0X | 10/16/2013 | 10/16/2013 | 12/2/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013309500V5020X | 10/18/2013 | 10/18/2013 | 7/9/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013309500V4870X | 10/21/2013 | 10/21/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150V85880X | 1/9/2014 | 1/9/2014 | 2/14/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $501.89 | $501.89 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044506N3180X | 1/13/2014 | 1/13/2014 | 2/17/2014 | 08881 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044506N4010X | 1/14/2014 | 1/14/2014 | 2/20/2014 | 08881 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404550549W40X | 1/15/2014 | 1/15/2014 | 2/17/2014 | 08881 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404550450V90X | 1/16/2014 | 1/16/2014 | 2/17/2014 | 08881 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014048500Q24690X | 1/17/2014 | 1/17/2014 | 2/18/2014 | 08881 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350760T30X | 9/30/2013 | 9/30/2013 | 10/30/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,517.50 | $1,512.86 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350758T90X | 10/1/2013 | 10/1/2013 | 10/30/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,517.50 | $1,512.86 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013304550U39600X | 10/2/2013 | 10/2/2013 | 10/31/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,517.50 | $1,512.86 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350758T80X | 10/3/2013 | 10/3/2013 | 10/30/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $80.34 | $80.34 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350759T50X | 10/7/2013 | 10/7/2013 | 10/30/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $922.50 | $922.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350759T00X | 10/8/2013 | 10/8/2013 | 10/30/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $922.50 | $922.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039508940A0X | 1/23/2012 | 1/23/2012 | 2/14/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $492.86 | $492.86 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039509124A0X | 1/25/2012 | 1/25/2012 | 2/15/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,308.42 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039508939A0X | 1/27/2012 | 1/27/2012 | 2/14/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039508935A0X | 1/30/2012 | 1/30/2012 | 2/15/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $668.25 | $668.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039509125A0X | 2/1/2012 | 2/1/2012 | 2/28/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012041503BJ750X | 2/3/2012 | 2/3/2012 | 2/28/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012041505AH570X | 2/6/2012 | 2/6/2012 | 2/28/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012041505AH740X | 2/8/2012 | 2/8/2012 | 2/28/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012248050005590C | 2/9/2012 | 2/9/2012 | 3/4/2013 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012048507L3560X | 2/15/2012 | 2/15/2012 | 2/28/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012054050031970C | 2/17/2012 | 2/17/2012 | 3/6/2013 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012054500040L90X | 2/20/2012 | 2/20/2012 | 3/1/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058503BA310X | 2/22/2012 | 2/22/2012 | 3/2/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012061040037B0C | 2/24/2012 | 2/24/2012 | 3/8/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012061501BS720X | 2/27/2012 | 2/27/2012 | 3/9/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012065508C8030X | 2/29/2012 | 2/29/2012 | 3/9/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012248050018420C | 3/8/2012 | 3/8/2012 | 3/4/2013 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012075110027B0C | 3/9/2012 | 3/9/2012 | 3/22/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012075110027770C | 3/12/2012 | 3/12/2012 | 3/22/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012082040008020C | 3/14/2012 | 3/14/2012 | 3/29/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012082040008030C | 3/16/2012 | 3/16/2012 | 3/30/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012087505560G50X | 3/19/2012 | 3/19/2012 | 4/2/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012132030157500 | 3/19/2012 | 3/19/2012 | 5/22/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012096501C2000X | 3/21/2012 | 3/21/2012 | 4/13/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012132030315730C | 3/21/2012 | 3/21/2012 | 5/22/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012086030570000C | 3/23/2012 | 3/23/2012 | 3/30/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012132030315770C | 3/23/2012 | 3/23/2012 | 5/22/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012089504 0N640X | 3/26/2012 | 3/26/2012 | 4/5/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012132030315760C | 3/26/2012 | 3/26/2012 | 5/21/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012093040078200 | 3/28/2012 | 3/28/2012 | 4/6/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012132030315740C | 3/28/2012 | 3/28/2012 | 5/22/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012093040036490C | 3/30/2012 | 3/30/2012 | 4/9/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012096501C3250X | 4/2/2012 | 4/2/2012 | 4/18/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012132030315810C | 4/2/2012 | 4/2/2012 | 5/23/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012109503Z1060X | 4/4/2012 | 4/4/2012 | 4/24/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012110505 47T20X | 4/5/2012 | 4/5/2012 | 4/25/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012110505 50T60X | 4/9/2012 | 4/9/2012 | 4/25/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114507 0C020X | 4/11/2012 | 4/11/2012 | 4/27/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114506 9C890X | 4/13/2012 | 4/13/2012 | 4/27/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114505 9D790X | 4/16/2012 | 4/16/2012 | 4/27/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114506 1D220X | 4/18/2012 | 4/18/2012 | 4/27/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002011165 0Q46910X | 4/20/2012 | 4/20/2012 | 5/1/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012248050 00670C | 4/23/2012 | 4/23/2012 | 3/4/2013 | 07999 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012129110 13550C | 4/25/2012 | 4/25/2012 | 5/15/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012128030 29360C | 4/27/2012 | 4/27/2012 | 5/11/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012142040 63370C | 4/30/2012 | 4/30/2012 | 6/4/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012142040 63380C | 5/2/2012 | 5/2/2012 | 5/29/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012248050 00720C | 5/3/2012 | 5/3/2012 | 9/26/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012142040 63400C | 5/8/2012 | 5/8/2012 | 5/29/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012248050 00730C | 5/9/2012 | 5/9/2012 | 9/28/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012142040 63420C | 5/11/2012 | 5/11/2012 | 5/29/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012248050 00740C | 5/14/2012 | 5/14/2012 | 9/26/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012153040 07380C | 5/16/2012 | 5/16/2012 | 6/8/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012145120 28910C | 5/18/2012 | 5/18/2012 | 6/4/2012 | 07999 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012199030 10040C | 5/23/2012 | 5/23/2012 | 7/24/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,053.77 | $1,053.77 | $1,053.77 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012012500152Z0X | 12/28/2011 | 12/28/2011 | 4/6/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,718.28 | $1,030.97 | $1,030.97 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013238050 01610C | 3/18/2013 | 3/18/2013 | 9/4/2013 | 04110 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $240.00 | $240.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013238050 01610C | 3/19/2013 | 3/19/2013 | 9/4/2013 | 04110 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013238050 01610C | 3/20/2013 | 3/20/2013 | 9/4/2013 | 04110 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140485 0D40310X | 1/17/2014 | 1/17/2014 | 2/26/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050 0097Y0X | 6/27/2011 | 6/27/2011 | 2/26/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,551.96 | $32.07 | $32.07 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011257504877K0X | 9/1/2011 | 9/1/2011 | 2/26/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $806.82 | $806.82 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011257504877K0X | 9/1/2011 | 9/1/2011 | 2/26/2013 | 04181 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $800.00 | $800.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011257504905K0X | 9/8/2011 | 9/8/2011 | 2/26/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $806.82 | $806.82 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011257504905K0X | 9/8/2011 | 9/8/2011 | 2/26/2013 | 04181 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $800.00 | $800.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013170500V2070X | 6/12/2013 | 6/12/2013 | 6/19/2013 | 6829 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013170503V3730X | 6/13/2013 | 6/13/2013 | 6/19/2013 | 6829 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013170503V3740X | 6/14/2013 | 6/14/2013 | 6/19/2013 | 6829 | J0698 | 1,000 | $3,600.00 | $1,800.00 | $1,440.00 | $1,440.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012205 1G73190X | 7/20/2011 | 7/20/2011 | 11/21/2011 | 04181 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $253.32 | $253.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112355151D840X | 8/16/2011 | 8/16/2011 | 11/21/2011 | 04181 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $1,786.68 | $1,786.68 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013186502 69J40X | 6/21/2011 | 6/21/2011 | 7/9/2013 | 04110 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $348.75 | $348.75 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013186507 47J80X | 6/24/2013 | 6/24/2013 | 7/9/2013 | 04110 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,068.75 | $1,068.75 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011243508 C9720X | 8/24/2011 | 8/24/2011 | 11/15/2011 | 4660 | J0696 | 16,000 | $6,400.00 | $6,400.00 | $6,115.36 | $6,115.36 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011243508 C9900X | 8/25/2011 | 8/25/2011 | 11/15/2011 | 4660 | J0696 | 16,000 | $6,400.00 | $6,400.00 | $6,329.96 | $6,329.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039500242L0X | 1/23/2012 | 1/23/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,603.80 | $1,603.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039509745K0X | 1/25/2012 | 1/25/2012 | 2/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $736.53 | $736.53 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039509743K0X | 1/27/2012 | 1/27/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,603.80 | $1,603.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012039509659K0X | 2/1/2012 | 2/1/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,603.80 | $1,603.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012047503487H0X | 2/3/2012 | 2/3/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012047503527H0X | 2/6/2012 | 2/6/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $1,782.06 | $1,782.06 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012047503499H0X | 2/8/2012 | 2/8/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201205150147N10X | 2/10/2012 | 2/10/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012051501147N20X | 2/13/2012 | 2/13/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201205150148N70X | 2/15/2012 | 2/15/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012054506648X40X | 2/17/2012 | 2/17/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120545069X20X | 2/20/2012 | 2/20/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058502L5280X | 2/22/2012 | 2/22/2012 | 2/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120150710C80X | 2/24/2012 | 2/24/2012 | 3/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206104003650C | 2/27/2012 | 2/27/2012 | 3/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020120650304440C | 2/29/2012 | 2/29/2012 | 3/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/9/2013 | 1/9/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/11/2013 | 1/11/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/14/2013 | 1/14/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/16/2013 | 1/16/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/18/2013 | 1/18/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/21/2013 | 1/21/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/25/2013 | 1/25/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 1/30/2013 | 1/30/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/1/2013 | 2/1/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/4/2013 | 2/4/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/6/2013 | 2/6/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/8/2013 | 2/8/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/12/2013 | 2/12/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/13/2013 | 2/13/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/15/2013 | 2/15/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/20/2013 | 2/20/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/22/2013 | 2/22/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/25/2013 | 2/25/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 2/27/2013 | 2/27/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 3/1/2013 | 3/1/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 3/8/2013 | 3/8/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 3/14/2013 | 3/14/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 3/15/2013 | 3/15/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 3/22/2013 | 3/22/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 4/2/2013 | 4/2/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 4/4/2013 | 4/4/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550500330C | 4/5/2013 | 4/5/2013 | 7/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141925 0K66140X | 6/13/2014 | 6/13/2014 | 7/17/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $4,200.00 | $4,200.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014195 5069X190X | 6/16/2014 | 6/16/2014 | 7/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $6,000.00 | $5,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141965 0B98820X | 6/18/2014 | 6/18/2014 | 7/17/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,904.83 | $5,904.83 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020141965 0B92850X | 6/20/2014 | 6/20/2014 | 7/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $6,000.00 | $5,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014344050 24600C | 6/23/2014 | 6/23/2014 | 1/16/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $6,000.00 | $5,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014344050 24660C | 7/2/2014 | 7/2/2014 | 1/8/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $6,000.00 | $5,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201420350W71530X | 7/3/2014 | 7/3/2014 | 7/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $6,000.00 | $5,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014344050 24630C | 7/7/2014 | 7/7/2014 | 1/14/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $6,000.00 | $5,959.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324250 4269D0X | 8/21/2013 | 8/21/2013 | 8/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $695.03 | $695.03 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324650 8J6840X | 8/23/2013 | 8/23/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132465011K760X | 8/26/2013 | 8/26/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450815Y50X | 8/28/2013 | 8/28/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450352Z90X | 8/30/2013 | 8/30/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,080.85 | $2,080.85 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326250E94000X | 9/3/2013 | 9/3/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132635015E440X | 9/4/2013 | 9/4/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132635015E480X | 9/6/2013 | 9/6/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013277509W2630X | 9/9/2013 | 9/9/2013 | 10/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013277507V3170X | 9/11/2013 | 9/11/2013 | 10/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013280501263J0X | 9/13/2013 | 9/13/2013 | 10/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281500Q8140X | 9/16/2013 | 9/16/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013282501430Q00X | 9/19/2013 | 9/19/2013 | 10/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283S0P54290X | 9/23/2013 | 9/23/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283S0L99090X | 9/24/2013 | 9/24/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283S0P53210X | 9/25/2013 | 9/25/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201413550H19680X | 4/15/2014 | 4/15/2014 | 10/8/2014 | 27651 | J0696 | 1,000 | $1,500.00 | $1,500.00 | $642.00 | $642.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201413650400G020X | 5/8/2014 | 5/8/2014 | 10/6/2014 | 27651 | J0696 | 1,000 | $1,500.00 | $1,179.67 | $1,179.67 | $1,139.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013127501354K0X | 5/1/2013 | 5/1/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005440C | 6/4/2012 | 6/4/2012 | 6/20/2012 | 08881 | J0696 | 1,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005450C | 6/7/2012 | 6/7/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,169.76 | $6,169.76 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005120C | 6/11/2012 | 6/11/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,947.41 | $3,947.41 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005130C | 6/13/2012 | 6/13/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217804006530C | 6/15/2012 | 6/15/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217804006610C | 6/18/2012 | 6/18/2012 | 6/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404001020C | 6/20/2012 | 6/20/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007560C | 6/21/2012 | 6/21/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007590C | 7/2/2012 | 7/2/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007600C | 7/3/2012 | 7/3/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007570C | 7/6/2012 | 7/6/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007580C | 7/9/2012 | 7/9/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404013040C | 7/12/2012 | 7/12/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404013050C | 7/13/2012 | 7/13/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404013060C | 7/18/2012 | 7/18/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404013070C | 7/19/2012 | 7/19/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404013030C | 7/20/2012 | 7/20/2012 | 8/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014014504Z5670X | 12/11/2013 | 12/11/2013 | 1/17/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401550062400X | 12/4/2013 | 12/4/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014007508E390X | 12/6/2013 | 12/6/2013 | 1/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401650A1190X | 12/9/2013 | 12/9/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014014504Z5630X | 12/11/2013 | 12/11/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014014504Z5640X | 12/12/2013 | 12/12/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021508T8310X | 12/16/2013 | 12/16/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021500T6920X | 12/18/2013 | 12/18/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021508T8000X | 12/20/2013 | 12/20/2013 | 1/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402950940300X | 12/23/2013 | 12/23/2013 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029509248U0X | 12/24/2013 | 12/24/2013 | 2/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402950749900X | 12/27/2013 | 12/27/2013 | 2/12/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014035508W090X | 12/30/2013 | 12/30/2013 | 2/18/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403650A78370X | 1/2/2014 | 1/2/2014 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403650A77900X | 1/3/2014 | 1/3/2014 | 2/12/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $262.25 | $262.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404501P5900X | 1/6/2014 | 1/6/2014 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850944N20X | 1/8/2014 | 1/8/2014 | 6/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150V68430X | 1/10/2014 | 1/10/2014 | 2/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404506N2950X | 1/13/2014 | 1/13/2014 | 6/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404550447V70X | 1/16/2014 | 1/16/2014 | 6/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404850S22380X | 1/17/2014 | 1/17/2014 | 6/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| NC PROVIDER IN STATE HCFA 1500 | 00002013023509P5170X | 1/17/2013 | 1/17/2013 | 2/22/2013 | 4660 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,237.58 | $2,222.10 |
| NC PROVIDER IN STATE HCFA 1500 | 0000201302450751G20X | 1/18/2013 | 1/18/2013 | 2/22/2013 | 4660 | J0696 | 4,000 | $6,400.00 | $2,262.58 | $2,237.58 | $2,222.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013289550045L20X | 9/27/2013 | 9/27/2013 | 10/16/2013 | 47821 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $1,277.39 | $1,277.39 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013289550045L20X | 9/27/2013 | 9/27/2013 | 10/16/2013 | 47821 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,076.25 | $1,076.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330450U39610X | 9/30/2013 | 9/30/2013 | 11/13/2013 | 04110 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $2,746.80 | $2,746.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330450U39610X | 9/30/2013 | 9/30/2013 | 11/13/2013 | 04110 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,076.25 | $1,076.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013305550054A60X | 10/2/2013 | 10/2/2013 | 11/13/2013 | 04110 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $2,746.80 | $2,746.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013305550054A60X | 10/2/2013 | 10/2/2013 | 11/13/2013 | 04110 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,076.25 | $1,076.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308503423S0X | 10/4/2013 | 10/4/2013 | 11/13/2013 | 04110 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $2,746.80 | $2,746.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308503423S0X | 10/4/2013 | 10/4/2013 | 11/13/2013 | 04110 | J3370 | 1,000 | $3,600.00 | $1,537.50 | $1,076.25 | $1,076.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012236503210C0X | 8/10/2012 | 8/10/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,380.40 | $1,380.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012236504386C0X | 8/13/2012 | 8/13/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012236503128C0X | 8/15/2012 | 8/15/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012236503209C0X | 8/17/2012 | 8/17/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013354504W8550X | 11/15/2013 | 11/15/2013 | 3/24/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,668.84 | $5,668.84 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013354500W8210X | 11/20/2013 | 11/20/2013 | 3/24/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $3,955.00 | $3,955.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014006505719S0X | 12/2/2013 | 12/2/2013 | 3/24/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,871.30 | $5,871.30 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014007501V9490X | 12/4/2013 | 12/4/2013 | 3/24/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,871.30 | $5,871.30 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014009550N69470X | 12/5/2013 | 12/5/2013 | 3/24/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,871.30 | $5,871.30 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401550847P50X | 12/11/2013 | 12/11/2013 | 3/24/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,871.30 | $5,871.30 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401550847P60X | 12/13/2013 | 12/13/2013 | 4/1/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,871.30 | $5,871.30 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229850093S70X | 10/17/2012 | 10/17/2012 | 11/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $2,400.00 | $2,400.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012307506 3C960X | 10/30/2012 | 10/30/2012 | 11/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,541.25 | $1,541.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012312506 7L90X | 11/2/2012 | 11/2/2012 | 11/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012313 350K49440X | 11/5/2012 | 11/5/2012 | 11/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012318 4502931Y0X | 11/7/2012 | 11/7/2012 | 11/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012319501 49E00X | 11/9/2012 | 11/9/2012 | 11/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012324503 07U60X | 11/13/2012 | 11/13/2012 | 12/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012325 50T16010X | 11/15/2012 | 11/15/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012329 50G83710X | 11/19/2012 | 11/19/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012333 50B56370X | 11/21/2012 | 11/21/2012 | 12/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012333 550458Z60X | 11/26/2012 | 11/26/2012 | 12/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012339 50555L50X | 11/28/2012 | 11/28/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012340 50U07020X | 11/29/2012 | 11/29/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012345501S7520X | 12/3/2012 | 12/3/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012345501S6920X | 12/5/2012 | 12/5/2012 | 12/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012347508A0530X | 12/7/2012 | 12/7/2012 | 12/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012348 5034Y000X | 12/10/2012 | 12/10/2012 | 12/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012352509P8300X | 12/12/2012 | 12/12/2012 | 1/3/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012355 5053Y450X | 12/17/2012 | 12/17/2012 | 1/3/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012360 774S90X | 12/19/2012 | 12/19/2012 | 1/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012366 50125Y40X | 12/21/2012 | 12/21/2012 | 1/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013002509E6940X | 12/26/2012 | 12/26/2012 | 1/11/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013007501A800X | 12/28/2012 | 12/28/2012 | 1/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155050143 20C | 1/2/2013 | 1/2/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155050143 20C | 1/7/2013 | 1/7/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155050143 20C | 1/9/2013 | 1/9/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155050143 20C | 1/14/2013 | 1/14/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155050143 20C | 1/16/2013 | 1/16/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013155050143 20C | 1/18/2013 | 1/18/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 1/21/2013 | 1/21/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 1/23/2013 | 1/23/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 1/25/2013 | 1/25/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 1/28/2013 | 1/28/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 1/30/2013 | 1/30/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 2/1/2013 | 2/1/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 2/4/2013 | 2/4/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 2/6/2013 | 2/6/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 2/8/2013 | 2/8/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501432OC | 2/11/2013 | 2/11/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/13/2013 | 2/13/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/15/2013 | 2/15/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/18/2013 | 2/18/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/20/2013 | 2/20/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/22/2013 | 2/22/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/25/2013 | 2/25/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 2/27/2013 | 2/27/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/1/2013 | 3/1/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/4/2013 | 3/4/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/6/2013 | 3/6/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/8/2013 | 3/8/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/11/2013 | 3/11/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/13/2013 | 3/13/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/15/2013 | 3/15/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131550501559OC | 3/18/2013 | 3/18/2013 | 9/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 3/20/2013 | 3/20/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 3/22/2013 | 3/22/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 3/25/2013 | 3/25/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 3/27/2013 | 3/27/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 3/28/2013 | 3/28/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/1/2013 | 4/1/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/3/2013 | 4/3/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/5/2013 | 4/5/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/8/2013 | 4/8/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/10/2013 | 4/10/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/12/2013 | 4/12/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/15/2013 | 4/15/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/17/2013 | 4/17/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/19/2013 | 4/19/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/22/2013 | 4/22/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501641C | 4/26/2013 | 4/26/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 4/29/2013 | 4/29/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/1/2013 | 5/1/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/3/2013 | 5/3/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/6/2013 | 5/6/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/8/2013 | 5/8/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/10/2013 | 5/10/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/13/2013 | 5/13/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/15/2013 | 5/15/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/17/2013 | 5/17/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132310501642C | 5/20/2013 | 5/20/2013 | 11/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132260501951OC | 5/22/2013 | 5/22/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013226050519510C | 5/22/2013 | 5/22/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,680.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013226050519510C | 5/28/2013 | 5/28/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013226050519510C | 5/29/2013 | 5/29/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013157500942K0X | 5/31/2013 | 5/31/2013 | 6/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013158503F8910X | 6/3/2013 | 6/3/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013185054L160X | 6/5/2013 | 6/5/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165050W06010X | 6/7/2013 | 6/7/2013 | 6/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165050W06430X | 6/10/2013 | 6/10/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $10,412.05 | $10,412.05 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013169508374B0X | 6/12/2013 | 6/12/2013 | 6/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172502229Y80X | 6/14/2013 | 6/14/2013 | 10/31/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $11,680.00 | $11,680.00 | $11,639.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406350053X00X | 2/5/2014 | 2/5/2014 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013162250A42490X | 5/29/2013 | 5/29/2013 | 6/25/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013162508262Z0X | 5/31/2013 | 5/31/2013 | 6/25/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013162250A42480X | 6/3/2013 | 6/3/2013 | 6/28/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,122.61 | $2,122.61 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013163507Y8350X | 6/6/2013 | 6/6/2013 | 7/1/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165050K24480X | 6/7/2013 | 6/7/2013 | 6/14/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $822.50 | $822.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013165050K75940X | 6/10/2013 | 6/10/2013 | 6/14/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013169503627Q0X | 6/12/2013 | 6/12/2013 | 6/18/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131172501301E0X | 6/14/2013 | 6/14/2013 | 6/21/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172250F63510X | 6/17/2013 | 6/17/2013 | 6/24/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013177504F5130X | 6/19/2013 | 6/19/2013 | 6/26/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013785068Y720X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013182501S5930X | 6/24/2013 | 6/24/2013 | 7/1/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013350014X50X | 6/26/2013 | 6/26/2013 | 7/2/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013865084J900X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013119150747C50X | 7/1/2013 | 7/1/2013 | 7/10/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013193503V0260X | 7/3/2013 | 7/3/2013 | 7/12/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013198508S8910X | 7/10/2013 | 7/10/2013 | 7/17/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013199504398H0X | 7/12/2013 | 7/12/2013 | 7/18/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013203506X510X | 7/15/2013 | 7/15/2013 | 7/22/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013218505979G0X | 7/19/2013 | 7/19/2013 | 8/6/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013219500H9930X | 7/22/2013 | 7/22/2013 | 8/7/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013222050978D00X | 7/24/2013 | 7/24/2013 | 8/8/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013227504S870X | 7/26/2013 | 7/26/2013 | 8/15/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013227506Q210X | 7/29/2013 | 7/29/2013 | 8/15/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013250263S50X | 7/31/2013 | 7/31/2013 | 8/20/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013250263S80X | 8/2/2013 | 8/2/2013 | 8/20/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013235505672N0X | 8/5/2013 | 8/5/2013 | 8/23/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013238503F3420X | 8/7/2013 | 8/7/2013 | 8/26/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013238507E4510X | 8/9/2013 | 8/9/2013 | 8/26/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013324050N89430X | 8/12/2013 | 8/12/2013 | 8/28/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013324050N89470X | 8/14/2013 | 8/14/2013 | 8/28/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013324050N90260X | 8/16/2013 | 8/16/2013 | 8/28/2013 | 04181 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201216350W91000X | 5/22/2012 | 5/22/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,840.00 | $3,840.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122750V92750X | 8/8/2011 | 8/8/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $925.92 | $925.92 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122750623N0X | 8/9/2011 | 8/9/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $2,409.87 | $2,409.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201132050237G0X | 8/10/2011 | 8/10/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $2,409.87 | $2,409.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201231506G5540X | 8/12/2011 | 8/12/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $2,409.87 | $2,409.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224105015600C | 8/12/2011 | 8/12/2011 | 10/29/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $12.42 | $12.42 | $12.42 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122355073F800X | 8/15/2011 | 8/15/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $2,409.87 | $2,409.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123550399F90X | 8/16/2011 | 8/16/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $2,409.87 | $2,409.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124150G55760X | 8/23/2011 | 8/23/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,398.69 | $3,398.69 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127005007920C | 8/25/2011 | 8/25/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201127005007920C | 8/26/2011 | 8/26/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011249504D7620X | 8/29/2011 | 8/29/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50300X | 6/23/2011 | 6/23/2011 | 11/15/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50310X | 6/24/2011 | 6/24/2011 | 11/15/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50620X | 6/27/2011 | 6/27/2011 | 11/15/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050000001Y0X | 6/28/2011 | 6/28/2011 | 11/15/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50540X | 6/30/2011 | 6/30/2011 | 11/15/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50710X | 6/30/2011 | 6/30/2011 | 11/15/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050026Y0X | 7/1/2011 | 7/1/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50540X | 7/6/2011 | 7/6/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050126Y0X | 7/7/2011 | 7/7/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50640X | 7/8/2011 | 7/8/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50170X | 7/11/2011 | 7/11/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050000029Y0X | 7/12/2011 | 7/12/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50740X | 7/13/2011 | 7/13/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U49970X | 7/14/2011 | 7/14/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,382.58 | $1,382.58 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50570X | 7/15/2011 | 7/15/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,438.80 | $1,438.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U49870X | 7/18/2011 | 7/18/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,438.80 | $1,438.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050000147Y0X | 7/20/2011 | 7/20/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,438.80 | $1,438.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U49980X | 7/21/2011 | 7/21/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,438.80 | $1,438.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011312509P7000X | 10/31/2011 | 10/31/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,168.50 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011312502A N900X | 11/1/2011 | 11/1/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,171.38 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131350U37900X | 11/2/2011 | 11/2/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,171.38 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131350060 0U0X | 11/3/2011 | 11/3/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,171.38 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131550 3H1550X | 11/4/2011 | 11/4/2011 | 12/1/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,171.38 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131950093X670X | 11/7/2011 | 11/7/2011 | 11/29/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,171.38 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201131950304T10X | 11/8/2011 | 11/8/2011 | 12/1/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,171.38 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201132150355N0X | 11/9/2011 | 11/9/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,107.54 | $1,107.54 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201132150401L30X | 11/10/2011 | 11/10/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201132150415L70X | 11/11/2011 | 11/11/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050W00260X | 11/14/2011 | 11/14/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B61420X | 11/16/2011 | 11/16/2011 | 9/10/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,307.88 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B48770X | 11/17/2011 | 11/17/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050V99520X | 11/18/2011 | 11/18/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050W00220X | 11/21/2011 | 11/21/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B48640X | 11/22/2011 | 11/22/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133650443 8P0X | 11/23/2011 | 11/23/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134150P94820X | 11/28/2011 | 11/28/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134150823 6T0X | 11/29/2011 | 11/29/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134350 49A540X | 12/5/2011 | 12/5/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134350 01J650X | 12/6/2011 | 12/6/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134950L56510X | 12/7/2011 | 12/7/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134950 0C1810X | 12/8/2011 | 12/8/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201205850 0G6770X | 2/20/2012 | 2/20/2012 | 2/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201205850 0G6750X | 2/21/2012 | 2/21/2012 | 2/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $201.90 | $201.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201205850 2L5270X | 2/22/2012 | 2/22/2012 | 2/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206050 7E9630X | 2/23/2012 | 2/23/2012 | 2/29/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206150 705C30X | 2/24/2012 | 2/24/2012 | 3/1/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206150 871A50X | 2/27/2012 | 2/27/2012 | 3/1/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206150 711C20X | 2/28/2012 | 2/28/2012 | 3/1/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206550 0Q7670X | 2/29/2012 | 2/29/2012 | 3/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201206500Q6610X | 3/1/2012 | 3/1/2012 | 3/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012685094G850X | 3/5/2012 | 3/5/2012 | 3/8/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012073509A8070X | 3/6/2012 | 3/6/2012 | 3/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012073509A7820X | 3/7/2012 | 3/7/2012 | 3/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012745006X260X | 3/8/2012 | 3/8/2012 | 3/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012072030348300 | 3/9/2012 | 3/9/2012 | 3/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012074505333X90X | 3/12/2012 | 3/12/2012 | 3/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012825003T280X | 3/13/2012 | 3/13/2012 | 3/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012825003T310X | 3/14/2012 | 3/14/2012 | 3/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,010.38 | $1,010.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012825002T950X | 3/15/2012 | 3/15/2012 | 3/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012825002T940X | 3/16/2012 | 3/16/2012 | 3/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012086030008160C | 3/22/2012 | 3/22/2012 | 3/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012086031000000 | 3/23/2012 | 3/23/2012 | 3/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012089502468500 | 3/26/2012 | 3/26/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012089502468600 | 3/27/2012 | 3/27/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012093031067000 | 3/28/2012 | 3/28/2012 | 4/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012093040076400 | 3/29/2012 | 3/29/2012 | 4/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012093120052200 | 3/30/2012 | 3/30/2012 | 4/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012096501S5850X | 4/2/2012 | 4/2/2012 | 4/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012096501S6730X | 4/3/2012 | 4/3/2012 | 4/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012100500H02170X | 4/4/2012 | 4/4/2012 | 4/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114508P4100X | 4/5/2012 | 4/5/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114508P970X | 4/9/2012 | 4/9/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114508P080X | 4/10/2012 | 4/10/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114508P090X | 4/11/2012 | 4/11/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114581P490X | 4/12/2012 | 4/12/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114581P500X | 4/13/2012 | 4/13/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114583P690X | 4/16/2012 | 4/16/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114504Q550X | 4/17/2012 | 4/17/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012115 0V34680X | 4/18/2012 | 4/18/2012 | 4/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114581P530X | 4/19/2012 | 4/19/2012 | 4/23/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012116504C2270X | 4/20/2012 | 4/20/2012 | 4/25/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012175069X590X | 4/23/2012 | 4/23/2012 | 4/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012121040079000 | 4/24/2012 | 4/24/2012 | 4/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020111343505Y8040X | 11/30/2011 | 11/30/2011 | 9/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $403.80 | $403.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002012114581P510X | 4/11/2012 | 4/11/2012 | 6/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,483.20 | $1,483.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002011220500044Y0X | 6/21/2011 | 6/21/2011 | 11/21/2011 | 4619 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $409.32 | $409.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002014016503A6130X | 12/9/2013 | 12/9/2013 | 1/16/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,381.10 | $1,381.10 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013198505 2T930X | 7/11/2013 | 7/11/2013 | 7/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $6,465.19 | $6,465.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013203506 3X520X | 7/15/2013 | 7/15/2013 | 7/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013205503X9000X | 7/17/2013 | 7/17/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013218506042G0X | 7/19/2013 | 7/19/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013219503H4480X | 7/22/2013 | 7/22/2013 | 8/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013220509 2D60X | 7/24/2013 | 7/24/2013 | 8/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013221505629X0X | 7/26/2013 | 7/26/2013 | 8/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013227503S890X | 7/29/2013 | 7/29/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013225087 4Q00X | 7/31/2013 | 7/31/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013250257S70X | 8/2/2013 | 8/2/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013235505317N0X | 8/5/2013 | 8/5/2013 | 8/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013238503F3460X | 8/7/2013 | 8/7/2013 | 8/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013239 50148N40X | 8/9/2013 | 8/9/2013 | 8/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002013224050N89510X | 8/12/2013 | 8/12/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324050N43170X | 8/14/2013 | 8/14/2013 | 8/28/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132415095H410X | 8/19/2013 | 8/19/2013 | 8/29/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013242504267D0X | 8/21/2013 | 8/21/2013 | 8/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013246508J7200X | 8/23/2013 | 8/23/2013 | 9/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132465011K770X | 8/26/2013 | 8/26/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450343Z50X | 8/28/2013 | 8/28/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450352Z20X | 8/30/2013 | 8/30/2013 | 9/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $7,200.00 | $7,200.00 | $7,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013235016E140X | 9/3/2013 | 9/3/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $2,354.40 | $2,354.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013263500 1D140X | 9/4/2013 | 9/4/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $1,754.40 | $1,754.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013266650714Z00X | 9/6/2013 | 9/6/2013 | 9/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $2,710.32 | $2,710.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013277509W2570X | 9/9/2013 | 9/9/2013 | 10/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013280501627J0X | 9/11/2013 | 9/11/2013 | 10/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281500Q7540X | 9/13/2013 | 9/13/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281505P1790X | 9/16/2013 | 9/16/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013282501430Q30X | 9/18/2013 | 9/18/2013 | 10/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013282501350Q30X | 9/20/2013 | 9/20/2013 | 10/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283501L99100X | 9/23/2013 | 9/23/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013283501L98620X | 9/25/2013 | 9/25/2013 | 10/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013284509 9J560X | 9/27/2013 | 9/27/2013 | 10/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330550054A70X | 10/1/2013 | 10/1/2013 | 11/15/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308504405T0X | 10/4/2013 | 10/4/2013 | 11/18/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308508686U0X | 10/7/2013 | 10/7/2013 | 11/19/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013308508693U0X | 10/9/2013 | 10/9/2013 | 11/18/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351507C1950X | 11/11/2013 | 11/11/2013 | 12/20/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351508C2530X | 11/13/2013 | 11/13/2013 | 12/20/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351507C1790X | 11/15/2013 | 11/15/2013 | 12/20/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013357509155B0X | 11/18/2013 | 11/18/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013357509066B0X | 11/20/2013 | 11/20/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013360506 50F80X | 11/22/2013 | 11/22/2013 | 1/9/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013360503 8D350X | 11/25/2013 | 11/25/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013360 50V66970X | 11/26/2013 | 11/26/2013 | 1/9/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013360 50V66980X | 11/27/2013 | 11/27/2013 | 1/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140065 0B09720X | 12/2/2013 | 12/2/2013 | 1/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140075084E170X | 12/4/2013 | 12/4/2013 | 2/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140075030E100X | 12/6/2013 | 12/6/2013 | 1/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140145 04Z4910X | 12/9/2013 | 12/9/2013 | 1/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140145000A910X | 12/11/2013 | 12/11/2013 | 1/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140175 0416A50X | 12/13/2013 | 12/13/2013 | 1/31/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021500T5840X | 12/16/2013 | 12/16/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021502W3860X | 12/18/2013 | 12/18/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014021500T5870X | 12/19/2013 | 12/19/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029509401U0X | 12/23/2013 | 12/23/2013 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029507602U0X | 12/27/2013 | 12/27/2013 | 2/18/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014035509 9X530X | 12/30/2013 | 12/30/2013 | 2/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/4/2013 | 2/4/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/6/2013 | 2/6/2013 | 7/23/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $870.00 | $870.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/8/2013 | 2/8/2013 | 7/23/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $870.00 | $870.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/11/2013 | 2/11/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/13/2013 | 2/13/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/15/2013 | 2/15/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/18/2013 | 2/18/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318205004930C | 2/20/2013 | 2/20/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493OC | 2/22/2013 | 2/22/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493OC | 2/25/2013 | 2/25/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493OC | 2/27/2013 | 2/27/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493OC | 3/1/2013 | 3/1/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493OC | 3/4/2013 | 3/4/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493OC | 3/6/2013 | 3/6/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/8/2013 | 3/8/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/11/2013 | 3/11/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/13/2013 | 3/13/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/15/2013 | 3/15/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/18/2013 | 3/18/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/20/2013 | 3/20/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/22/2013 | 3/22/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/25/2013 | 3/25/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/27/2013 | 3/27/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 3/28/2013 | 3/28/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131820500493IC | 4/1/2013 | 4/1/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/3/2013 | 4/3/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/5/2013 | 4/5/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/8/2013 | 4/8/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/10/2013 | 4/10/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/12/2013 | 4/12/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/15/2013 | 4/15/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/17/2013 | 4/17/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/19/2013 | 4/19/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/22/2013 | 4/22/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/24/2013 | 4/24/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/26/2013 | 4/26/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 4/29/2013 | 4/29/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 5/1/2013 | 5/1/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 5/3/2013 | 5/3/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003700C | 5/6/2013 | 5/6/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003701C | 5/8/2013 | 5/8/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,640.72 | $1,640.72 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003701C | 5/10/2013 | 5/10/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003701C | 5/13/2013 | 5/13/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003701C | 5/15/2013 | 5/15/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003701C | 5/17/2013 | 5/17/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201315505003701C | 5/20/2013 | 5/20/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330305012580C | 5/22/2013 | 5/22/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330305012850C | 5/24/2013 | 5/24/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330305012370C | 5/29/2013 | 5/29/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013157506110J0X | 5/31/2013 | 5/31/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013158503F8940X | 6/3/2013 | 6/3/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013168504БL790X | 6/5/2013 | 6/5/2013 | 7/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131655000W07220X | 6/7/2013 | 6/7/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131655000V07210X | 6/10/2013 | 6/10/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013169508377B0X | 6/12/2013 | 6/12/2013 | 7/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172508 91X20X | 6/14/2013 | 6/14/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013172508362Q0X | 6/17/2013 | 6/17/2013 | 7/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013177508T11420X | 6/19/2013 | 6/19/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013178505ST220X | 6/21/2013 | 6/21/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,740.00 | $1,740.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013182505J6090X | 6/24/2013 | 6/24/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318350079J00X | 6/26/2013 | 6/26/2013 | 7/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201318650747J90X | 6/28/2013 | 6/28/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013192506858T0X | 7/1/2013 | 7/1/2013 | 8/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013193501J1120X | 7/2/2013 | 7/2/2013 | 8/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013193501J1110X | 7/3/2013 | 7/3/2013 | 8/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131985054E160X | 7/9/2013 | 7/9/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131985031F440X | 7/11/2013 | 7/11/2013 | 8/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319950241Z90X | 7/12/2013 | 7/12/2013 | 8/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013205508K7380X | 7/16/2013 | 7/16/2013 | 8/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013218508325A0X | 7/18/2013 | 7/18/2013 | 8/20/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013218504110A0X | 7/19/2013 | 7/19/2013 | 8/28/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201321950739620X | 7/22/2013 | 7/22/2013 | 8/22/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132205068S050X | 7/24/2013 | 7/24/2013 | 8/22/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132275053D290X | 7/26/2013 | 7/26/2013 | 8/28/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132275053D300X | 7/29/2013 | 7/29/2013 | 8/28/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323250280A90X | 7/31/2013 | 7/31/2013 | 9/3/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323250086A60X | 8/2/2013 | 8/2/2013 | 9/3/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201323550832Z90X | 8/5/2013 | 8/5/2013 | 9/4/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132385091150X | 8/7/2013 | 8/7/2013 | 9/6/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132395065X180X | 8/9/2013 | 8/9/2013 | 9/10/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240500A08100X | 8/12/2013 | 8/12/2013 | 9/10/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240500A08110X | 8/14/2013 | 8/14/2013 | 9/10/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013240505568Z0X | 8/16/2013 | 8/16/2013 | 9/10/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013241509Y7370X | 8/19/2013 | 8/19/2013 | 9/12/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324250338T30X | 8/21/2013 | 8/21/2013 | 9/12/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013246500F73020X | 8/26/2013 | 8/26/2013 | 9/12/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450979L70X | 8/28/2013 | 8/28/2013 | 9/27/2013 | 08881 | J3370 | 1,000 | $3,600.00 | $1,781.25 | $1,425.00 | $1,425.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250691J20X | 1/22/2014 | 1/22/2014 | 3/5/2014 | 6829 | J3370 | 1,000 | $3,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250691J20X | 1/22/2014 | 1/22/2014 | 3/5/2014 | 6829 | J0696 | 2,000 | $3,000.00 | $1,111.50 | $889.20 | $889.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132495074P310X | 8/5/2013 | 8/5/2013 | 9/6/2013 | 2809 | J0696 | 1,000 | $3,600.00 | $1,800.00 | $1,800.00 | $1,759.52 |
| NC PROV OUT OF STATE HCFA 1500 | 0000201323205021430C | 3/15/2013 | 3/15/2013 | 9/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,296.22 | $2,296.22 | $2,255.74 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034730C | 5/25/2011 | 5/25/2011 | 11/10/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,999.80 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034730C | 5/25/2011 | 5/25/2011 | 11/10/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034790C | 5/26/2011 | 5/26/2011 | 9/27/2012 | 08881 | J0696 | 9,999 | $1,999.80 | $407.20 | $407.20 | $366.72 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034860C | 5/31/2011 | 5/31/2011 | 11/8/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,192.43 | $1,192.43 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034860C | 5/31/2011 | 5/31/2011 | 11/8/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $720.12 | $720.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034890C | 6/2/2011 | 6/2/2011 | 11/10/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,999.80 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034890C | 6/2/2011 | 6/2/2011 | 11/10/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034830C | 6/3/2011 | 6/3/2011 | 11/8/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,999.80 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034830C | 6/3/2011 | 6/3/2011 | 11/8/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034720C | 6/6/2011 | 6/6/2011 | 11/10/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,999.80 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034720C | 6/6/2011 | 6/6/2011 | 11/10/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117511033160C | 6/7/2011 | 6/7/2011 | 7/10/2012 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,999.80 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117511033160C | 6/7/2011 | 6/7/2011 | 7/10/2012 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117511033210C | 6/8/2011 | 6/8/2011 | 12/28/2012 | 08881 | J0696 | 9,999 | $1,999.80 | $407.35 | $407.35 | $366.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117511033210C | 6/8/2011 | 6/8/2011 | 12/28/2012 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117511033250C | 6/14/2011 | 6/14/2011 | 11/10/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,985.02 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117511033250C | 6/14/2011 | 6/14/2011 | 11/10/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034740C | 6/15/2011 | 6/15/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034930C | 6/17/2011 | 6/17/2011 | 11/8/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,985.02 | $1,959.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034930C | 6/17/2011 | 6/17/2011 | 11/8/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201117503034980C | 6/20/2011 | 6/20/2011 | 11/10/2011 | 08881 | J0696 | 9,999 | $1,999.80 | $1,999.80 | $1,999.80 | $1,959.32 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000002011117503034980C | 6/20/2011 | 6/20/2011 | 11/10/2011 | 08881 | J0696 | 6,001 | $1,200.20 | $1,200.20 | $1,200.20 | $1,200.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73180X | 6/22/2011 | 6/22/2011 | 11/8/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $1,262.20 | $1,262.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73180X | 6/22/2011 | 6/22/2011 | 11/8/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $1,440.24 | $1,440.24 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510287W0X | 6/24/2011 | 6/24/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510287W0X | 6/24/2011 | 6/24/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G72930X | 6/27/2011 | 6/27/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G72930X | 6/27/2011 | 6/27/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510385W0X | 6/29/2011 | 6/29/2011 | 11/8/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $1,916.28 | $1,916.28 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G72970X | 7/1/2011 | 7/1/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73140X | 7/11/2011 | 7/11/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73140X | 7/11/2011 | 7/11/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73300X | 7/13/2011 | 7/13/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73300X | 7/13/2011 | 7/13/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510384W0X | 7/15/2011 | 7/15/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510384W0X | 7/15/2011 | 7/15/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510380W0X | 7/18/2011 | 7/18/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510380W0X | 7/18/2011 | 7/18/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510387W0X | 7/19/2011 | 7/19/2011 | 11/8/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $2,392.31 | $2,392.31 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510387W0X | 7/19/2011 | 7/19/2011 | 11/8/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $1,440.24 | $1,440.24 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510337W0X | 7/20/2011 | 7/20/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510337W0X | 7/20/2011 | 7/20/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73120X | 7/26/2011 | 7/26/2011 | 11/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73120X | 7/26/2011 | 7/26/2011 | 11/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73100X | 7/28/2011 | 7/28/2011 | 12/16/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122051G73100X | 7/28/2011 | 7/28/2011 | 12/16/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510290W0X | 7/29/2011 | 7/29/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,987.18 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011220510290W0X | 7/29/2011 | 7/29/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011221511 3Y570X | 8/1/2011 | 8/1/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011221511 3Y570X | 8/1/2011 | 8/1/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011221518 9E980X | 8/3/2011 | 8/3/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011221518 9E980X | 8/3/2011 | 8/3/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122751H20120X | 8/8/2011 | 8/8/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122751H20120X | 8/8/2011 | 8/8/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123151 0S7010X | 8/12/2011 | 8/12/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123151 0S7010X | 8/12/2011 | 8/12/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123551 79U730X | 8/15/2011 | 8/15/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,396.38 | $3,396.38 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123551 79U730X | 8/15/2011 | 8/15/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123551 79U770X | 8/17/2011 | 8/17/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123551 79U770X | 8/17/2011 | 8/17/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123751 445D30X | 8/19/2011 | 8/19/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201123751 445D30X | 8/19/2011 | 8/19/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124151 0313Z0X | 8/22/2011 | 8/22/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124151 0313Z0X | 8/22/2011 | 8/22/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124251 28P730X | 8/24/2011 | 8/24/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124251 28P730X | 8/24/2011 | 8/24/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124951 2E4950X | 8/30/2011 | 8/30/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,987.18 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124951 2E4950X | 8/30/2011 | 8/30/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124951 J31430X | 8/31/2011 | 8/31/2011 | 12/15/2011 | 08881 | J0696 | 9,999 | $3,999.60 | $3,999.60 | $3,999.60 | $3,959.12 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201124951 J31430X | 8/31/2011 | 8/31/2011 | 12/15/2011 | 08881 | J0696 | 6,001 | $2,400.40 | $2,400.40 | $2,400.40 | $2,400.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125251 D46090X | 9/2/2011 | 9/2/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125651 0G3090X | 9/6/2011 | 9/6/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201125651 9Z1690X | 9/7/2011 | 9/7/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011257519511W0X | 9/8/2011 | 9/8/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112585121X770X | 9/9/2011 | 9/9/2011 | 11/10/2011 | 08881 | J0696 | 8,000 | $3,200.00 | $3,200.00 | $3,193.80 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005160C | 5/23/2012 | 5/23/2012 | 6/20/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005150C | 5/24/2012 | 5/24/2012 | 6/20/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005220C | 5/25/2012 | 5/25/2012 | 6/20/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,418.90 | $1,418.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005170C | 5/29/2012 | 5/29/2012 | 6/20/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005190C | 6/1/2012 | 6/1/2012 | 6/20/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005200C | 6/4/2012 | 6/4/2012 | 7/23/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,261.72 | $2,261.72 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005210C | 6/6/2012 | 6/6/2012 | 7/23/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,261.72 | $2,261.72 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005300C | 6/8/2012 | 6/8/2012 | 6/20/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217112005230C | 6/12/2012 | 6/12/2012 | 6/20/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $865.20 | $865.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217403019980C | 6/14/2012 | 6/14/2012 | 6/25/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217804006620C | 6/15/2012 | 6/15/2012 | 6/27/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201217804006520C | 6/18/2012 | 6/18/2012 | 6/27/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404001000C | 6/21/2012 | 6/21/2012 | 7/2/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,448.73 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404000990C | 6/22/2012 | 6/22/2012 | 7/2/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201218404000980C | 6/26/2012 | 6/26/2012 | 7/2/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,730.40 | $1,730.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007640C | 6/28/2012 | 6/28/2012 | 7/19/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007650C | 7/3/2012 | 7/3/2012 | 7/19/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201220004007630C | 7/5/2012 | 7/5/2012 | 7/19/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012366501584K0X | 12/21/2012 | 12/21/2012 | 12/31/2012 | 04181 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201300250Q12970X | 12/27/2012 | 12/27/2012 | 1/2/2013 | 04181 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020130075050G220X | 12/28/2012 | 12/28/2012 | 1/7/2013 | 04181 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6310C | 4/1/2013 | 4/1/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6310C | 4/3/2013 | 4/3/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6310C | 4/5/2013 | 4/5/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6310C | 4/8/2013 | 4/8/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/10/2013 | 4/10/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/12/2013 | 4/12/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/15/2013 | 4/15/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/17/2013 | 4/17/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/19/2013 | 4/19/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/22/2013 | 4/22/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/24/2013 | 4/24/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/26/2013 | 4/26/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 4/29/2013 | 4/29/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 5/1/2013 | 5/1/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 5/3/2013 | 5/3/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 5/6/2013 | 5/6/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6430C | 5/8/2013 | 5/8/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $886.80 | $886.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131830500 6431C | 5/10/2013 | 5/10/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $653.92 | $653.92 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201325450985L10X | 8/30/2013 | 8/30/2013 | 9/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,773.60 | $1,773.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326250 2837U0X | 9/3/2013 | 9/3/2013 | 10/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,997.60 | $1,997.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326350 4P6580X | 9/4/2013 | 9/4/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201326350 8Q8460X | 9/6/2013 | 9/6/2013 | 10/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 40H650X | 9/9/2013 | 9/9/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201327750 77H740X | 9/11/2013 | 9/11/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328050 393Y30X | 9/13/2013 | 9/13/2013 | 10/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328150 7A6010X | 9/16/2013 | 9/16/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328150 1B0650X | 9/18/2013 | 9/18/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328250 951B10X | 9/20/2013 | 9/20/2013 | 10/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350 A28990X | 9/23/2013 | 9/23/2013 | 10/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350C72270X | 9/25/2013 | 9/25/2013 | 10/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328350A28960X | 9/27/2013 | 9/27/2013 | 10/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330450H59510X | 9/30/2013 | 9/30/2013 | 3/12/2015 | 08881 | J0696 | 4,000 | $14,400.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133055031J940X | 10/2/2013 | 10/2/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133055033J930X | 10/4/2013 | 10/4/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201308506416J0X | 10/7/2013 | 10/7/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201308509690H0X | 10/9/2013 | 10/9/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850417J0X | 10/11/2013 | 10/11/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201330850618J0X | 10/14/2013 | 10/14/2013 | 3/31/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201308504382G0X | 10/16/2013 | 10/16/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,139.20 | $3,139.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201309505J5830X | 10/18/2013 | 10/18/2013 | 3/12/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201309504J0670X | 10/21/2013 | 10/21/2013 | 3/12/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201309504J0730X | 10/23/2013 | 10/23/2013 | 3/12/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201309505J4830X | 10/25/2013 | 10/25/2013 | 3/12/2015 | 08881 | J0696 | 4,000 | $6,000.00 | $2,497.50 | $1,998.00 | $1,998.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334350397J10X | 10/28/2013 | 10/28/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334450H42010X | 10/30/2013 | 10/30/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201334450H41730X | 11/1/2013 | 11/1/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150Q03630X | 11/4/2013 | 11/4/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150Q03730X | 11/6/2013 | 11/6/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150Q22190X | 11/8/2013 | 11/8/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150Q22200X | 11/11/2013 | 11/11/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150Q22180X | 11/13/2013 | 11/13/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335150Q22220X | 11/15/2013 | 11/15/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335750558V40X | 11/18/2013 | 11/18/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201335750381U50X | 11/20/2013 | 11/20/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050049U750X | 11/22/2013 | 11/22/2013 | 1/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250231Y20X | 6/13/2013 | 6/13/2013 | 6/28/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $543.75 | $380.63 | $380.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250231Y20X | 6/13/2013 | 6/13/2013 | 6/28/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,811.25 | $1,545.53 | $1,545.53 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250884X70X | 6/14/2013 | 6/14/2013 | 6/26/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $543.75 | $170.63 | $170.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250884X70X | 6/14/2013 | 6/14/2013 | 6/26/2013 | 6826 | J3370 | 1,000 | $3,600.00 | $1,811.25 | $1,267.88 | $1,267.88 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250890X90X | 6/17/2013 | 6/17/2013 | 6/28/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $543.75 | $380.63 | $380.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250890X80X | 6/18/2013 | 6/18/2013 | 6/28/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $543.75 | $380.63 | $380.63 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317650409P30X | 6/19/2013 | 6/19/2013 | 6/28/2013 | 6826 | J0696 | 1,000 | $3,600.00 | $543.75 | $543.75 | $503.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317650444P90X | 6/20/2013 | 6/20/2013 | 6/28/2013 | 6826 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317650450P50X | 6/21/2013 | 6/21/2013 | 11/10/2014 | 6826 | J0696 | 1,000 | $3,600.00 | $543.75 | $543.75 | $503.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317250230Y80X | 6/14/2013 | 6/14/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,087.50 | $52.50 | $52.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201207211033520C | 2/29/2012 | 2/29/2012 | 3/13/2012 | 6828 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,560.00 | $1,560.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400750V8960X | 12/5/2013 | 12/5/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401450L4310X | 12/9/2013 | 12/9/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,540.26 | $1,540.26 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401450N2880X | 12/11/2013 | 12/11/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401450N3670X | 12/13/2013 | 12/13/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140840000000430C | 12/16/2013 | 12/16/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140840000000430C | 12/18/2013 | 12/18/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402250584H00X | 12/20/2013 | 12/20/2013 | 12/17/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140840000000430C | 12/20/2013 | 12/20/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,223.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403450B32780X | 12/23/2013 | 12/23/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403450C55920X | 12/26/2013 | 12/26/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014029501063F0X | 12/27/2013 | 12/27/2013 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850137500X | 12/31/2013 | 12/31/2013 | 12/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850123Y450X | 1/2/2014 | 1/2/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850072Y900X | 1/3/2014 | 1/3/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404450033503X | 1/8/2014 | 1/8/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $540.06 | $540.06 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150J50090X | 1/10/2014 | 1/10/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014044501X5550X | 1/13/2014 | 1/13/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140455035N50X | 1/15/2014 | 1/15/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404850E24380X | 1/17/2014 | 1/17/2014 | 12/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131605007090C | 4/10/2013 | 4/10/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560500814 0C | 3/8/2013 | 3/8/2013 | 8/29/2013 | 485 | J0696 | 2,000 | $3,200.00 | $2,560.00 | $1,888.00 | $1,888.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020111750303453 0C | 6/2/2011 | 6/2/2011 | 12/6/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,280.00 | $1,280.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020111750303458 0C | 6/8/2011 | 6/8/2011 | 11/23/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,040.00 | $1,040.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201236350 0Y5720X | 12/20/2012 | 12/20/2012 | 1/4/2013 | 4660 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $919.20 | $919.20 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201236650829Y60X | 12/21/2012 | 12/21/2012 | 1/4/2013 | 4660 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $702.02 | $702.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201336050 37D770X | 11/25/2013 | 11/25/2013 | 1/3/2014 | 4619 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $83.02 | $83.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020130840 5020440C | 3/18/2013 | 3/18/2013 | 11/12/2013 | 04110 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $240.00 | $240.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131560 5020960C | 3/19/2013 | 3/19/2013 | 9/19/2013 | 04110 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020130880 5018490C | 3/20/2013 | 3/20/2013 | 8/27/2013 | 04110 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $960.00 | $960.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112845 0205P60X | 9/29/2011 | 9/29/2011 | 11/15/2011 | 7908 | J0133 | 20,000 | $1,600.00 | $607.53 | $486.03 | $486.03 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123125 0728X40X | 11/2/2012 | 11/2/2012 | 11/7/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,162.03 | $1,162.03 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123135 0X61900X | 11/5/2012 | 11/5/2012 | 11/8/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123185 0B81070X | 11/7/2012 | 11/7/2012 | 11/13/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123195 0660P50X | 11/9/2012 | 11/9/2012 | 11/14/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123205 0Q16950X | 11/12/2012 | 11/12/2012 | 11/15/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123245 02935D0X | 11/14/2012 | 11/14/2012 | 11/19/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123265 0742N00X | 11/16/2012 | 11/16/2012 | 11/21/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123295 0W59870X | 11/19/2012 | 11/19/2012 | 11/26/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123335 0P86950X | 11/21/2012 | 11/21/2012 | 11/28/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,757.40 | $1,757.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123355 09275K0X | 11/26/2012 | 11/26/2012 | 11/30/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123405 06D3240X | 11/29/2012 | 11/29/2012 | 12/5/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123405 07D5710X | 11/30/2012 | 11/30/2012 | 12/5/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123455 025B610X | 12/3/2012 | 12/3/2012 | 12/10/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123455 068A800X | 12/5/2012 | 12/5/2012 | 12/10/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123475 06L7590X | 12/7/2012 | 12/7/2012 | 12/12/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123485 0030K90X | 12/10/2012 | 12/10/2012 | 12/13/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123525 0T88460X | 12/12/2012 | 12/12/2012 | 12/17/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123545 04K9740X | 12/14/2012 | 12/14/2012 | 12/19/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020123555 0291H90X | 12/17/2012 | 12/17/2012 | 12/21/2012 | 7908 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/4/2013 | 1/4/2013 | 9/4/2013 | 7908 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/7/2013 | 1/7/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/7/2013 | 1/7/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/7/2013 | 1/7/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/15/2013 | 1/15/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/17/2013 | 1/17/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/21/2013 | 1/21/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/24/2013 | 1/24/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/25/2013 | 1/25/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/28/2013 | 1/28/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 1/31/2013 | 1/31/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/4/2013 | 2/4/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/6/2013 | 2/6/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/8/2013 | 2/8/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/11/2013 | 2/11/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/14/2013 | 2/14/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/15/2013 | 2/15/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132410 1905660C | 2/21/2013 | 2/21/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201324101905660C | 2/22/2013 | 2/22/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013063507F4830X | 2/27/2013 | 2/27/2013 | 11/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132330502424940C | 3/1/2013 | 3/1/2013 | 11/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131565033C510X | 5/30/2013 | 5/30/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013168506Y6550X | 6/4/2013 | 6/4/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131316550K25260X | 6/10/2013 | 6/10/2013 | 6/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201316950795Q30X | 6/12/2013 | 6/12/2013 | 6/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201317501088E0X | 6/14/2013 | 6/14/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131785068Y270X | 6/20/2013 | 6/20/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131785066Y440X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,702.25 | $1,702.25 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131350014X40X | 6/25/2013 | 6/25/2013 | 7/2/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131865099J290X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131319250C38570X | 7/1/2013 | 7/1/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201319193503V1090X | 7/3/2013 | 7/3/2013 | 7/12/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020131319650657P00X | 7/8/2013 | 7/8/2013 | 7/15/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013198505ST680X | 7/10/2013 | 7/10/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020132065063T10X | 7/17/2013 | 7/17/2013 | 7/25/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013218506031G0X | 7/19/2013 | 7/19/2013 | 8/6/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201322050356D60X | 7/23/2013 | 7/23/2013 | 8/8/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013227507060Q180X | 7/26/2013 | 7/26/2013 | 8/15/2013 | 08881 | J0696 | 2,000 | $7,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112205001S7Y0X | 7/15/2011 | 7/15/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050015T7Y0X | 7/15/2011 | 7/15/2011 | 10/1/2012 | 08881 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,568.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112205001148Y0X | 7/18/2011 | 7/18/2011 | 2/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,347.65 | $2,332.65 | $2,307.17 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112205001148Y0X | 7/18/2011 | 7/18/2011 | 2/27/2012 | 08881 | J3370 | 1,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,568.87 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112205001U50770X | 7/20/2011 | 7/20/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011122050U50190X | 7/25/2011 | 7/25/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011122050U50340X | 7/28/2011 | 7/28/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112225030H0440X | 8/1/2011 | 8/1/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112225030H0410X | 8/3/2011 | 8/3/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112350414H00X | 8/5/2011 | 8/5/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112750V92940X | 8/8/2011 | 8/8/2011 | 10/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112285042F580X | 8/10/2011 | 8/10/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112350406F30X | 8/17/2011 | 8/17/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112375020928O0X | 8/19/2011 | 8/19/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112425087Y3440X | 8/22/2011 | 8/22/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112425097Y050X | 8/24/2011 | 8/24/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112565020G000X | 9/7/2011 | 9/7/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112585023H30X | 9/9/2011 | 9/9/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112595019S320X | 9/12/2011 | 9/12/2011 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,442.67 | $3,442.67 | $3,402.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020112655036SP60X | 9/16/2011 | 9/16/2011 | 10/2/2012 | 08881 | J0696 | 1,000 | $1,600.00 | $860.67 | $860.67 | $820.19 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011312502N940X | 10/28/2011 | 10/28/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.33 | $1,640.33 | $1,599.85 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113131250P6940X | 10/31/2011 | 10/31/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.33 | $1,640.33 | $1,599.85 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011313350U38070X | 11/1/2011 | 11/1/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011313500620U0X | 11/2/2011 | 11/2/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011313500621U0X | 11/3/2011 | 11/3/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020113155081D520X | 11/4/2011 | 11/4/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011318506579L0X | 11/8/2011 | 11/8/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011321500351N0X | 11/10/2011 | 11/10/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011321500255N0X | 11/11/2011 | 11/11/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011133050B48970X | 11/14/2011 | 11/14/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011133050V59700X | 11/16/2011 | 11/16/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B48830X | 11/17/2011 | 11/17/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050V99620X | 11/18/2011 | 11/18/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B61270X | 11/21/2011 | 11/21/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133050B62080X | 11/22/2011 | 11/22/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201133650P91560X | 11/23/2011 | 11/23/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343506P3670X | 11/28/2011 | 11/28/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343509P3380X | 11/29/2011 | 11/29/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343509P3180X | 11/30/2011 | 11/30/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343506P3810X | 12/1/2011 | 12/1/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343509A660X | 12/2/2011 | 12/2/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343509Z5510X | 12/5/2011 | 12/5/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343508T G940X | 12/6/2011 | 12/6/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134950L57930X | 12/7/2011 | 12/7/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201134950L57170X | 12/8/2011 | 12/8/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000001135350990P00X | 12/12/2011 | 12/12/2011 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002441C | 12/27/2011 | 12/27/2011 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002441C | 12/28/2011 | 12/28/2011 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002441C | 12/29/2011 | 12/29/2011 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002441C | 12/30/2011 | 12/30/2011 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002442C | 1/3/2012 | 1/3/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002442C | 1/4/2012 | 1/4/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012020503038Z0X | 1/5/2012 | 1/5/2012 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002442C | 1/9/2012 | 1/9/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002442C | 1/10/2012 | 1/10/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002442C | 1/11/2012 | 1/11/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224205002442C | 1/12/2012 | 1/12/2012 | 10/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012033550562H20X | 1/13/2012 | 1/13/2012 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012033550549H50X | 1/16/2012 | 1/16/2012 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012034506K2530X | 1/17/2012 | 1/17/2012 | 10/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011117505006000C | 5/17/2011 | 5/17/2011 | 11/16/2011 | 4660 | J0696 | 8,000 | $1,600.00 | $1,600.00 | $1,587.40 | $1,559.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011117505006150C | 5/27/2011 | 5/27/2011 | 11/16/2011 | 4660 | J3370 | 2,000 | $800.00 | $800.00 | $274.44 | $274.44 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014049500 9Z970X | 1/17/2014 | 1/17/2014 | 3/5/2014 | 4610 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133435050408J20X | 10/29/2013 | 10/29/2013 | 12/17/2013 | 4660 | J0696 | 1,000 | $1,500.00 | $555.75 | $555.75 | $515.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133435050372J80X | 10/30/2013 | 10/30/2013 | 12/12/2013 | 4660 | J0696 | 1,000 | $1,500.00 | $555.75 | $555.75 | $515.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133435050372J40X | 10/31/2013 | 10/31/2013 | 12/12/2013 | 4660 | J0696 | 1,000 | $1,500.00 | $555.75 | $555.75 | $515.27 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013351507C1800X | 11/11/2013 | 11/11/2013 | 12/30/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50220X | 6/27/2011 | 6/27/2011 | 2/24/2012 | 4619 | J0696 | 4,000 | $6,400.00 | $3,103.93 | $1,862.36 | $1,862.36 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012037508M970X | 1/27/2012 | 1/27/2012 | 2/6/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $463.96 | $463.96 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014108509825H0X | 3/13/2014 | 3/13/2014 | 5/15/2014 | 51911 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011286502S7110X | 10/5/2011 | 10/5/2011 | 3/8/2013 | 4660 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $640.00 | $619.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011313 50U37860X | 10/27/2011 | 10/27/2011 | 3/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $640.00 | $640.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058500G6760X | 2/16/2012 | 2/16/2012 | 10/2/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $640.00 | $640.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012058502L6140X | 2/17/2012 | 2/17/2012 | 10/2/2012 | 4660 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $640.00 | $640.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012018030 22170C | 12/20/2011 | 12/20/2011 | 2/23/2012 | 4660 | J0696 | 4,000 | $3,200.00 | $2,673.00 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012018030 22170C | 12/21/2011 | 12/21/2011 | 2/23/2012 | 4660 | J0696 | 4,000 | $3,200.00 | $2,673.00 | $1,336.50 | $1,336.50 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013280502738H0X | 9/9/2013 | 9/9/2013 | 10/7/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,373.40 | $1,373.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013280501622J0X | 9/10/2013 | 9/10/2013 | 10/7/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,373.40 | $1,373.40 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013280501624J0X | 9/11/2013 | 9/11/2013 | 10/7/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,890.32 | $1,890.32 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013296507702K90X | 9/12/2013 | 9/12/2013 | 10/23/2013 | 48230 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281502N1300X | 9/13/2013 | 9/13/2013 | 10/8/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281505P1810X | 9/16/2013 | 9/16/2013 | 10/8/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013281502N0730X | 9/17/2013 | 9/17/2013 | 10/8/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013282502N0730X | 9/18/2013 | 9/18/2013 | 10/9/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328250135Q50X | 9/19/2013 | 9/19/2013 | 10/9/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201328250436S60X | 9/20/2013 | 9/20/2013 | 10/9/2013 | 48230 | J0696 | 2,000 | $7,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002013179500237U0X | 6/21/2013 | 6/21/2013 | 6/28/2013 | 4610 | J0696 | 1,000 | $3,600.00 | $1,800.00 | $1,800.00 | $1,759.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020133545094F730X | 11/13/2013 | 11/13/2013 | 1/2/2014 | 27651 | J0696 | 1,000 | $1,500.00 | $555.75 | $333.45 | $333.45 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201122050U50550X | 6/6/2011 | 6/6/2011 | 4/5/2013 | 4619 | J0696 | 2,000 | $1,600.00 | $1,551.96 | $481.18 | $481.18 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201128450225P10X | 9/30/2011 | 9/30/2011 | 10/2/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,721.34 | $582.81 | $582.81 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002011343500J660X | 11/22/2011 | 11/22/2011 | 10/2/2012 | 4619 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012184040001090C | 6/18/2012 | 6/18/2012 | 7/18/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $924.15 | $924.15 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012184040001100C | 6/19/2012 | 6/19/2012 | 7/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,236.00 | $1,236.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007920C | 6/20/2012 | 6/20/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,236.00 | $1,236.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007890C | 6/21/2012 | 6/21/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $1,236.00 | $1,236.00 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007900C | 6/22/2012 | 6/22/2012 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007910C | 6/25/2012 | 6/25/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007860C | 6/26/2012 | 6/26/2012 | 8/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007930C | 6/27/2012 | 6/27/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007940C | 6/28/2012 | 6/28/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007820C | 6/29/2012 | 6/29/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,440.12 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007870C | 7/2/2012 | 7/2/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007880C | 7/3/2012 | 7/3/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007830C | 7/5/2012 | 7/5/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007840C | 7/6/2012 | 7/6/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012200040007850C | 7/9/2012 | 7/9/2012 | 7/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221403007290C | 7/10/2012 | 7/10/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221403007300C | 7/11/2012 | 7/11/2012 | 9/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404012950C | 7/12/2012 | 7/12/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404012960C | 7/13/2012 | 7/13/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221403007280C | 7/16/2012 | 7/16/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404012970C | 7/17/2012 | 7/17/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404012980C | 7/18/2012 | 7/18/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404012990C | 7/19/2012 | 7/19/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221404012940C | 7/20/2012 | 7/20/2012 | 8/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201221903037040C | 7/23/2012 | 7/23/2012 | 8/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222050B10980X | 7/24/2012 | 7/24/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222050B10990X | 7/25/2012 | 7/25/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222050B10970X | 7/26/2012 | 7/26/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122145013U340X | 7/27/2012 | 7/27/2012 | 4/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222050B11750X | 7/30/2012 | 7/30/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222050B11000X | 7/31/2012 | 7/31/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122250407D000X | 8/2/2012 | 8/2/2012 | 3/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222205017640C | 8/3/2012 | 8/3/2012 | 10/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222205017630C | 8/6/2012 | 8/6/2012 | 11/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222205017650C | 8/7/2012 | 8/7/2012 | 10/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012228508V2860X | 8/9/2012 | 8/9/2012 | 3/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201222805021080C | 8/10/2012 | 8/10/2012 | 10/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223650364Q80X | 8/13/2012 | 8/13/2012 | 9/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223650364Q50X | 8/14/2012 | 8/14/2012 | 9/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223650358Q80X | 8/15/2012 | 8/15/2012 | 9/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223650366Q60X | 8/16/2012 | 8/16/2012 | 9/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223650366Q50X | 8/17/2012 | 8/17/2012 | 9/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201223650371Q40X | 8/20/2012 | 8/20/2012 | 9/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122435013Y480X | 8/22/2012 | 8/22/2012 | 9/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122435012Y840X | 8/23/2012 | 8/23/2012 | 9/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122435013Y500X | 8/24/2012 | 8/24/2012 | 9/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224450N42330X | 8/27/2012 | 8/27/2012 | 9/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201224450N61430X | 8/28/2012 | 8/28/2012 | 9/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122485054Y180X | 8/29/2012 | 8/29/2012 | 9/17/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020122485049X130X | 8/30/2012 | 8/30/2012 | 9/17/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201225450U62600X | 9/5/2012 | 9/5/2012 | 9/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201225450U43150X | 9/6/2012 | 9/6/2012 | 9/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002012263509517K0X | 9/7/2012 | 9/7/2012 | 10/1/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,472.00 | $2,472.00 | $2,431.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201226950I1W9760X | 9/10/2012 | 9/10/2012 | 10/3/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227150S61140X | 9/11/2012 | 9/11/2012 | 10/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227150C68970X | 9/12/2012 | 9/12/2012 | 10/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227250I17T850X | 9/14/2012 | 9/14/2012 | 10/8/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227850SL9140X | 9/17/2012 | 9/17/2012 | 10/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227950941H20X | 9/18/2012 | 9/18/2012 | 10/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201227950765F40X | 9/20/2012 | 9/20/2012 | 10/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228550 7C2520X | 9/21/2012 | 9/21/2012 | 10/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228550 7C2540X | 9/24/2012 | 9/24/2012 | 10/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201228650025A30X | 9/26/2012 | 9/26/2012 | 10/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229250 5B3620X | 9/27/2012 | 9/27/2012 | 11/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229250 5B4550X | 9/28/2012 | 9/28/2012 | 11/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229250 5B4140X | 10/1/2012 | 10/1/2012 | 11/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229350 00V840X | 10/2/2012 | 10/2/2012 | 11/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201229350 00V780X | 10/3/2012 | 10/3/2012 | 11/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400650C20150X | 12/3/2013 | 12/3/2013 | 1/8/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $883.80 | $883.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201400 75096D510X | 12/5/2013 | 12/5/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401350 9034P0X | 12/9/2013 | 12/9/2013 | 1/22/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014014504Z5610X | 12/11/2013 | 12/11/2013 | 1/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140145001A480X | 12/13/2013 | 12/13/2013 | 1/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $1,378.52 | $1,378.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201401750032A00X | 12/16/2013 | 12/16/2013 | 1/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402 1504V3510X | 12/18/2013 | 12/18/2013 | 1/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402 1500T5810X | 12/20/2013 | 12/20/2013 | 1/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402 9509400U0X | 12/23/2013 | 12/23/2013 | 2/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201402 9507586U0X | 12/27/2013 | 12/27/2013 | 2/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403 355082W360X | 12/30/2013 | 12/30/2013 | 2/14/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403650B63150X | 1/3/2014 | 1/3/2014 | 2/14/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201403850911J90X | 1/6/2014 | 1/6/2014 | 2/14/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150V86130X | 1/8/2014 | 1/8/2014 | 2/14/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404150V68390X | 1/10/2014 | 1/10/2014 | 2/21/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404 4506N3000X | 1/13/2014 | 1/13/2014 | 2/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404550657V10X | 1/15/2014 | 1/15/2014 | 2/26/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201404850Q23760X | 1/17/2014 | 1/17/2014 | 2/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014051504Z6450X | 1/20/2014 | 1/20/2014 | 3/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014051502Z2650X | 1/22/2014 | 1/22/2014 | 2/27/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405250360X50X | 1/24/2014 | 1/24/2014 | 3/5/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405850046G160X | 1/27/2014 | 1/27/2014 | 3/12/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405950 7935H0X | 1/29/2014 | 1/29/2014 | 3/12/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201405950 7839H0X | 1/31/2014 | 1/31/2014 | 3/12/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406350995X40X | 2/3/2014 | 2/3/2014 | 3/12/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201406350052X70X | 2/5/2014 | 2/5/2014 | 3/11/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201408 7501E2630X | 2/7/2014 | 2/7/2014 | 4/4/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407 1509J2370X | 2/10/2014 | 2/10/2014 | 3/20/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201407250370J80X | 2/12/2014 | 2/12/2014 | 3/20/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |

**Exhibit A**
**Experience Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSIOIN CENTERS LLC | 000020140765052D220X | 2/14/2014 | 2/14/2014 | 3/20/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201408050J73040X | 2/17/2014 | 2/17/2014 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201408050J71920X | 2/19/2014 | 2/19/2014 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201408050H44180X | 2/21/2014 | 2/21/2014 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014086509757E0X | 2/24/2014 | 2/24/2014 | 4/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014086505572F0X | 2/26/2014 | 2/26/2014 | 4/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 00002014087501E2600X | 2/28/2014 | 2/28/2014 | 4/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| EXPERIENCE INFUSIOIN CENTERS LLC | 0000201409250650G10X | 3/3/2014 | 3/3/2014 | 4/11/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,184.00 | $2,184.00 | $2,143.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 00002013142151510P0X | 5/15/2013 | 5/15/2013 | 1/31/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,036.24 | $1,036.24 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013158509F6300X | 5/29/2013 | 5/29/2013 | 1/31/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,315.99 | $1,315.99 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013172250054V60X | 6/12/2013 | 6/12/2013 | 9/11/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $435.00 | $394.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013182507J6610X | 6/26/2013 | 6/26/2013 | 1/31/2014 | 4619 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,351.88 | $1,351.88 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201212104007910C | 4/11/2012 | 4/11/2012 | 4/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201212104007930C | 4/16/2012 | 4/16/2012 | 4/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201211175010X480X | 4/18/2012 | 4/18/2012 | 4/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201212911013640C | 4/23/2012 | 4/23/2012 | 5/9/2012 | 08881 | J0696 | 4,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201212911013650C | 4/25/2012 | 4/25/2012 | 5/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201212911013660C | 4/27/2012 | 4/27/2012 | 5/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201212803029300C | 4/30/2012 | 4/30/2012 | 5/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201213504072820C | 5/1/2012 | 5/1/2012 | 5/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201213504072830C | 5/4/2012 | 5/4/2012 | 5/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201214204063440C | 5/9/2012 | 5/9/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201214204063450C | 5/10/2012 | 5/10/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201215304007910C | 5/16/2012 | 5/16/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201215304007390C | 5/18/2012 | 5/18/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201215304007400C | 5/21/2012 | 5/21/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201216403002800C | 5/23/2012 | 5/23/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850K35120X | 8/2/2013 | 8/2/2013 | 10/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324650F88810X | 8/5/2013 | 8/5/2013 | 10/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324650F39200X | 8/9/2013 | 8/9/2013 | 10/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850K34550X | 8/12/2013 | 8/12/2013 | 10/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850L59880X | 8/14/2013 | 8/14/2013 | 10/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850K34580X | 8/16/2013 | 8/16/2013 | 10/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850K34650X | 8/19/2013 | 8/19/2013 | 10/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850L59840X | 8/21/2013 | 8/21/2013 | 10/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850L61340X | 8/23/2013 | 8/23/2013 | 10/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201326350 9N9240X | 8/26/2013 | 8/26/2013 | 10/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201326250 8276U0X | 8/28/2013 | 8/28/2013 | 10/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201326250 8278U0X | 8/29/2013 | 8/29/2013 | 10/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013043504272G0X | 2/6/2013 | 2/6/2013 | 2/13/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013043508835F0X | 2/7/2013 | 2/7/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $587.50 | $587.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013049501P2470X | 2/13/2013 | 2/13/2013 | 2/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013050050237U30X | 2/14/2013 | 2/14/2013 | 2/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013051500 53890X | 2/15/2013 | 2/15/2013 | 2/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013056502G1340X | 2/20/2013 | 2/20/2013 | 2/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013056502G0510X | 2/21/2013 | 2/21/2013 | 2/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,087.50 | $1,087.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013057750735L40X | 2/22/2013 | 2/22/2013 | 2/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,708.47 | $1,708.47 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013063505G6560X | 2/27/2013 | 2/27/2013 | 3/4/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013065509014G0X | 2/28/2013 | 2/28/2013 | 3/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013066550S61110X | 3/1/2013 | 3/1/2013 | 3/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013070 50X30270X | 3/6/2013 | 3/6/2013 | 3/11/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013071 50416C90X | 3/7/2013 | 3/7/2013 | 3/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013072 50E28710X | 3/8/2013 | 3/8/2013 | 3/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013073501X3770X | 3/12/2013 | 3/12/2013 | 3/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013077 50K64010X | 3/13/2013 | 3/13/2013 | 3/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013078 5083S660X | 3/14/2013 | 3/14/2013 | 3/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013093 50098S90X | 3/29/2013 | 3/29/2013 | 4/3/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013098 50173Z10X | 4/3/2013 | 4/3/2013 | 4/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013099509E3100X | 4/4/2013 | 4/4/2013 | 4/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013099509E3090X | 4/5/2013 | 4/5/2013 | 4/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 0000201310050262C70X | 4/8/2013 | 4/8/2013 | 4/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311075059Q960X | 4/11/2013 | 4/11/2013 | 4/17/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020131075042S190X | 4/12/2013 | 4/12/2013 | 4/17/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311500555C00X | 4/17/2013 | 4/17/2013 | 4/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311350F22210X | 4/18/2013 | 4/18/2013 | 4/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311350F21380X | 4/19/2013 | 4/19/2013 | 4/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020131195019Q060X | 4/24/2013 | 4/24/2013 | 4/29/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312050832T0X | 4/25/2013 | 4/25/2013 | 4/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312150V6380X | 4/26/2013 | 4/26/2013 | 5/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312850G8680X | 5/1/2013 | 5/1/2013 | 5/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312850E0160X | 5/2/2013 | 5/2/2013 | 5/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312850E9470X | 5/3/2013 | 5/3/2013 | 5/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020131345009IV30X | 5/7/2013 | 5/7/2013 | 5/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201314050C3800X | 5/8/2013 | 5/8/2013 | 5/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201313450081V90X | 5/9/2013 | 5/9/2013 | 5/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201314250685OZ0X | 5/15/2013 | 5/15/2013 | 5/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201314250685IZ0X | 5/16/2013 | 5/16/2013 | 5/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315150BP6320X | 5/22/2013 | 5/22/2013 | 5/31/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315050304OV00X | 5/23/2013 | 5/23/2013 | 5/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315150BP7020X | 5/24/2013 | 5/24/2013 | 5/31/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315550S91610X | 5/28/2013 | 5/28/2013 | 6/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315850S6500X | 5/29/2013 | 5/29/2013 | 6/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316850Y3930X | 5/31/2013 | 5/31/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315850S5580X | 6/5/2013 | 6/5/2013 | 6/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316350TZ5490X | 6/6/2013 | 6/6/2013 | 6/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316350TZ6050X | 6/7/2013 | 6/7/2013 | 6/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317050U7520X | 6/10/2013 | 6/10/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317250477Z50X | 6/11/2013 | 6/11/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317250469Z20X | 6/12/2013 | 6/12/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317250478Z10X | 6/17/2013 | 6/17/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317550Y3610X | 6/19/2013 | 6/19/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317850469Y960X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201318250OS4950X | 6/25/2013 | 6/25/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201318250OS5890X | 6/26/2013 | 6/26/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201318650677J790X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201319250A44980X | 7/1/2013 | 7/1/2013 | 7/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201319250A44950X | 7/3/2013 | 7/3/2013 | 7/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201319250A43870X | 7/5/2013 | 7/5/2013 | 7/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201319650213P10X | 7/9/2013 | 7/9/2013 | 7/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201320050BC9740X | 7/10/2013 | 7/10/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201320050BD8940X | 7/11/2013 | 7/11/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201320550BX5130X | 7/16/2013 | 7/16/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201320550BX5120X | 7/18/2013 | 7/18/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201322750S0S160X | 7/22/2013 | 7/22/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201325550L90860X | 7/23/2013 | 7/23/2013 | 9/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201322750S0S150X | 7/24/2013 | 7/24/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324650F39170X | 8/9/2013 | 8/9/2013 | 2/5/2014 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,108.50 | $1,108.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201232450591 7B0X | 11/14/2012 | 11/14/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $88.20 | $88.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201232550SG4980X | 11/15/2012 | 11/15/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,078.50 | $1,078.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201232550SG2780X | 11/16/2012 | 11/16/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,078.50 | $1,078.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201232650564N40X | 11/19/2012 | 11/19/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,078.50 | $1,078.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201232950W17480X | 11/20/2012 | 11/20/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,078.50 | $1,078.50 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 00002012329502402P0X | 11/21/2012 | 11/21/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,078.50 | $1,078.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012338506J7620X | 11/28/2012 | 11/28/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,078.50 | $1,078.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012333950835U90X | 11/29/2012 | 11/29/2012 | 1/10/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,201.57 | $2,166.57 | $2,161.09 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012333950844U10X | 11/30/2012 | 11/30/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,570.74 | $1,570.74 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012345575A350X | 12/5/2012 | 12/5/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012345509Z4460X | 12/6/2012 | 12/6/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012346508777F0X | 12/7/2012 | 12/7/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012353255070D350X | 12/12/2012 | 12/12/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012353500255E0X | 12/13/2012 | 12/13/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012353500253E0X | 12/14/2012 | 12/14/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012357503 1H190X | 12/19/2012 | 12/19/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012363502 7J400X | 12/20/2012 | 12/20/2012 | 7/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012363502 7J430X | 12/21/2012 | 12/21/2012 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013002506T8730X | 12/26/2012 | 12/26/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013002506V9440X | 12/27/2012 | 12/27/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014199503E6380X | 6/16/2014 | 6/16/2014 | 8/1/2014 | 4660 | J0696 | 4,000 | $6,000.00 | $5,120.00 | $5,120.00 | $5,079.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012310509296X0X | 10/31/2012 | 10/31/2012 | 11/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,718.69 | $1,142.54 | $1,142.54 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012311507Y9350X | 11/1/2012 | 11/1/2012 | 11/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012312 50816Y70X | 11/2/2012 | 11/2/2012 | 11/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012312 50806Y30X | 11/5/2012 | 11/5/2012 | 11/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012313 50W87450X | 11/6/2012 | 11/6/2012 | 11/8/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012318 50B24100X | 11/8/2012 | 11/8/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012324 505913B0X | 11/15/2012 | 11/15/2012 | 11/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012325 505G4970X | 11/16/2012 | 11/16/2012 | 11/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012326 50972N70X | 11/19/2012 | 11/19/2012 | 11/21/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012329502303P0X | 11/20/2012 | 11/20/2012 | 11/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012329502296P0X | 11/21/2012 | 11/21/2012 | 11/26/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012338503H0690X | 11/28/2012 | 11/28/2012 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,232.88 | $2,202.88 | $2,192.40 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012333950844U60X | 11/29/2012 | 11/29/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012333950844U50X | 11/30/2012 | 11/30/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012345509Z4490X | 12/5/2012 | 12/5/2012 | 12/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,006.03 | $2,006.03 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012345509Z4470X | 12/6/2012 | 12/6/2012 | 12/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012346508755F0X | 12/7/2012 | 12/7/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012353500250E0X | 12/12/2012 | 12/12/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012353500137E0X | 12/13/2012 | 12/13/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012353500252E0X | 12/14/2012 | 12/14/2012 | 6/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013002506T9230X | 12/27/2012 | 12/27/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013002506T9200X | 12/28/2012 | 12/28/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013046506081Q0X | 2/12/2013 | 2/12/2013 | 2/15/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $822.50 | $822.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013050509 72U90X | 2/14/2013 | 2/14/2013 | 2/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013050150V10980X | 2/15/2013 | 2/15/2013 | 2/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013056509F0370X | 2/20/2013 | 2/20/2013 | 2/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013057250726L20X | 2/21/2013 | 2/21/2013 | 2/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013058 50K51220X | 2/22/2013 | 2/22/2013 | 2/28/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013063508G4400X | 2/27/2013 | 2/27/2013 | 3/4/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013065509116G0X | 2/28/2013 | 2/28/2013 | 3/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013065500Q31670X | 3/1/2013 | 3/1/2013 | 3/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013067250966X60X | 3/5/2013 | 3/5/2013 | 3/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,927.14 | $1,927.14 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013070 50Y55590X | 3/6/2013 | 3/6/2013 | 3/11/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013072 50E23110X | 3/8/2013 | 3/8/2013 | 3/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013078 5082S730X | 3/13/2013 | 3/13/2013 | 3/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013078 5083S640X | 3/14/2013 | 3/14/2013 | 3/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 00002013079504356Q0X | 3/15/2013 | 3/15/2013 | 3/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013085503Y6410X | 3/20/2013 | 3/20/2013 | 3/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013085503Y6380X | 3/21/2013 | 3/21/2013 | 3/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013086501864F0X | 3/22/2013 | 3/22/2013 | 3/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013091505813P0X | 3/27/2013 | 3/27/2013 | 4/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013093507390Q10X | 3/28/2013 | 3/28/2013 | 4/3/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013098503491B0X | 4/3/2013 | 4/3/2013 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013099509E2900X | 4/4/2013 | 4/4/2013 | 4/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013116650U01870X | 4/4/2013 | 4/4/2013 | 4/29/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013105050428B90X | 4/5/2013 | 4/5/2013 | 4/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013105050428B91X | 4/5/2013 | 4/5/2013 | 4/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $380.00 | $380.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013101508843Y0X | 4/8/2013 | 4/8/2013 | 4/24/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013101508843Y1X | 4/8/2013 | 4/8/2013 | 4/24/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013107505059Q920X | 4/11/2013 | 4/11/2013 | 4/29/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013116650U02590X | 4/11/2013 | 4/11/2013 | 4/29/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013107505059Q980X | 4/12/2013 | 4/12/2013 | 4/29/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013116650U01820X | 4/12/2013 | 4/12/2013 | 4/29/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013113507F22220X | 4/17/2013 | 4/17/2013 | 4/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013113507D95170X | 4/18/2013 | 4/18/2013 | 4/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013115500699C0X | 4/19/2013 | 4/19/2013 | 4/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013119501BQ650X | 4/24/2013 | 4/24/2013 | 4/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013120508320T0X | 4/25/2013 | 4/25/2013 | 5/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013121502V6370X | 4/26/2013 | 4/26/2013 | 5/2/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013128506E9510X | 5/2/2013 | 5/2/2013 | 5/9/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,938.07 | $1,938.07 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013130507432Y0X | 5/3/2013 | 5/3/2013 | 5/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013134500053V60X | 5/7/2013 | 5/7/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013134500064V10X | 5/8/2013 | 5/8/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013134500091V00X | 5/9/2013 | 5/9/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013142507934Y0X | 5/15/2013 | 5/15/2013 | 5/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013142507869Y0X | 5/16/2013 | 5/16/2013 | 6/10/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $822.50 | $822.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013150503123V0X | 5/23/2013 | 5/23/2013 | 6/11/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013151505014680C | 5/24/2013 | 5/24/2013 | 7/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013155550T95240X | 5/28/2013 | 5/28/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013158507S2680X | 5/29/2013 | 5/29/2013 | 6/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013163507Z6060X | 6/6/2013 | 6/6/2013 | 6/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013163508Z0200X | 6/7/2013 | 6/7/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013172504772Z60X | 6/10/2013 | 6/10/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013170508U6040X | 6/11/2013 | 6/11/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013172504772Z80X | 6/17/2013 | 6/17/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $822.50 | $822.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013175506Z2450X | 6/19/2013 | 6/19/2013 | 6/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013185048Y610X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $1,522.50 | $1,522.50 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013182505Q8440X | 6/25/2013 | 6/25/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013186508I J370X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013206508788Q30X | 7/15/2013 | 7/15/2013 | 7/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013205507X2740X | 7/18/2013 | 7/18/2013 | 7/24/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013227504S540X | 7/24/2013 | 7/24/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013224501X3320X | 7/25/2013 | 7/25/2013 | 8/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013248502Y02770X | 8/1/2013 | 8/1/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013246504K570X | 8/7/2013 | 8/7/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,028.49 | $2,028.49 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013289504408N70X | 9/18/2013 | 9/18/2013 | 10/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013291506D660X | 9/19/2013 | 9/19/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013294501696B0X | 9/25/2013 | 9/25/2013 | 10/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 00002013295507P1120X | 9/27/2013 | 9/27/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013295507P1110X | 10/3/2013 | 10/3/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013354503V4580X | 11/22/2013 | 11/22/2013 | 4/1/2014 | 04181 | J0696 | 4,000 | $6,000.00 | $6,000.00 | $5,820.00 | $5,820.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014189509531G0X | 5/15/2014 | 5/15/2014 | 8/6/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $3,000.00 | $2,100.00 | $2,100.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014189509474G0X | 5/16/2014 | 5/16/2014 | 8/6/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,610.00 | $1,610.00 | $1,610.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014037503T8710X | 1/3/2014 | 1/3/2014 | 2/14/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,074.80 | $2,074.80 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014051508S89750X | 1/13/2014 | 1/13/2014 | 3/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,964.00 | $2,923.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014058507W2060X | 1/20/2014 | 1/20/2014 | 2/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,739.82 | $2,739.82 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014058502V3870X | 1/22/2014 | 1/22/2014 | 2/28/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,074.80 | $2,074.80 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014057506674U0X | 1/24/2014 | 1/24/2014 | 3/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,964.00 | $2,923.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014059509663W50X | 1/27/2014 | 1/27/2014 | 3/4/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,964.00 | $2,923.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014062250Y49930X | 1/29/2014 | 1/29/2014 | 3/4/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,964.00 | $2,923.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014062250Y01470X | 1/31/2014 | 1/31/2014 | 7/23/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,964.00 | $2,964.00 | $2,923.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014076501U7750X | 2/3/2014 | 2/3/2014 | 3/24/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,912.00 | $2,912.00 | $2,871.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012121004007920C | 4/13/2012 | 4/13/2012 | 4/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012121004007970C | 4/16/2012 | 4/16/2012 | 4/30/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012129110136300C | 4/18/2012 | 4/18/2012 | 5/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012129110136200C | 4/20/2012 | 4/20/2012 | 5/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012129110136100C | 4/23/2012 | 4/23/2012 | 5/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012129110136000C | 4/25/2012 | 4/25/2012 | 5/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012129110135900C | 4/27/2012 | 4/27/2012 | 5/9/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012128030293100C | 4/30/2012 | 4/30/2012 | 5/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012128508336X00X | 5/2/2012 | 5/2/2012 | 5/7/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012135040072810C | 5/4/2012 | 5/4/2012 | 5/15/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012136110029900C | 5/7/2012 | 5/7/2012 | 5/16/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012142120612600C | 5/9/2012 | 5/9/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012142120612700C | 5/11/2012 | 5/11/2012 | 5/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012153040079500C | 5/14/2012 | 5/14/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012153040079400C | 5/16/2012 | 5/16/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012153040079200C | 5/18/2012 | 5/18/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012153040079300C | 5/21/2012 | 5/21/2012 | 6/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012164030022800C | 5/23/2012 | 5/23/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012164030022900C | 5/25/2012 | 5/25/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012164030023000C | 5/30/2012 | 5/30/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012164030023100C | 5/31/2012 | 5/31/2012 | 6/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012171120052900C | 6/6/2012 | 6/6/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012171120052500C | 6/7/2012 | 6/7/2012 | 9/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012171120052600C | 6/8/2012 | 6/8/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012171120052700C | 6/11/2012 | 6/11/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012171120052400C | 6/13/2012 | 6/13/2012 | 6/20/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012219030037050C | 6/15/2012 | 6/15/2012 | 8/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012184040011200C | 6/19/2012 | 6/19/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012184040011100C | 6/21/2012 | 6/21/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012184040010100C | 6/22/2012 | 6/22/2012 | 7/2/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012200040076600C | 6/26/2012 | 6/26/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012200040076700C | 6/28/2012 | 6/28/2012 | 7/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012219030037060C | 6/29/2012 | 6/29/2012 | 8/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012219030037070C | 7/2/2012 | 7/2/2012 | 8/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012219030037080C | 7/3/2012 | 7/3/2012 | 8/6/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012219030037090C | 7/5/2012 | 7/5/2012 | 8/6/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012214040130100C | 7/9/2012 | 7/9/2012 | 8/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012214040130200C | 7/18/2012 | 7/18/2012 | 8/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 00002012216501Q1070X | 7/26/2012 | 7/26/2012 | 8/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012268030055790C | 7/27/2012 | 7/27/2012 | 10/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012216509Q4290X | 7/31/2012 | 7/31/2012 | 8/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012222500961N0X | 8/2/2012 | 8/2/2012 | 8/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012222500051N0X | 8/3/2012 | 8/3/2012 | 8/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012222750J71060X | 8/8/2012 | 8/8/2012 | 8/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012233504 8W750X | 8/9/2012 | 8/9/2012 | 8/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012233500 7W340X | 8/10/2012 | 8/10/2012 | 8/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012235502 9B710X | 8/15/2012 | 8/15/2012 | 8/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012235500 5C230X | 8/16/2012 | 8/16/2012 | 8/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012235502 9B720X | 8/17/2012 | 8/17/2012 | 8/22/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012240503 P8330X | 8/20/2012 | 8/20/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012243505 3Y590X | 8/22/2012 | 8/22/2012 | 8/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012243505 4Y750X | 8/23/2012 | 8/23/2012 | 8/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012248506 3T740X | 8/29/2012 | 8/29/2012 | 9/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012254509 E6020X | 8/30/2012 | 8/30/2012 | 9/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012254509 E6020X | 8/30/2012 | 8/30/2012 | 9/10/2012 | 08881 | J3370 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,173.49 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012254509 E5730X | 8/31/2012 | 8/31/2012 | 9/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012254508 E7210X | 9/5/2012 | 9/5/2012 | 9/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012255002 7H30X | 9/6/2012 | 9/6/2012 | 9/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,360.00 | $6,359.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012264503 E8660X | 9/7/2012 | 9/7/2012 | 9/20/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,160.00 | $3,159.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012289 50D71060X | 9/12/2012 | 9/12/2012 | 11/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,359.34 | $815.61 | $815.61 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012289 50D71050X | 9/13/2012 | 9/13/2012 | 11/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,359.34 | $1,359.34 | $1,318.86 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012290 5078N400X | 9/14/2012 | 9/14/2012 | 11/13/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,359.34 | $815.61 | $815.61 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012290 5079N610X | 9/19/2012 | 9/19/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,718.69 | $1,631.22 | $1,631.22 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012290 5081L660X | 9/20/2012 | 9/20/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,718.69 | $2,324.85 | $2,324.85 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012290 5078N410X | 9/21/2012 | 9/21/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,718.69 | $1,631.22 | $1,631.22 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012293 50362A10X | 10/3/2012 | 10/3/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012293 50371A30X | 10/4/2012 | 10/4/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012293 50372A70X | 10/5/2012 | 10/5/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,718.69 | $1,631.22 | $1,631.22 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012297 5013K480X | 10/10/2012 | 10/10/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012298 506800B0X | 10/12/2012 | 10/12/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012299 504B0480X | 10/15/2012 | 10/15/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012299 504B0490X | 10/17/2012 | 10/17/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012299 504B1930X | 10/18/2012 | 10/18/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012303 504037S0X | 10/24/2012 | 10/24/2012 | 11/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,718.69 | $1,631.22 | $1,631.22 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012306 500903J0X | 10/25/2012 | 10/25/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012310 509829U0X | 10/26/2012 | 10/26/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012310 509365X0X | 10/31/2012 | 10/31/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,551.87 | $2,551.87 | $2,511.39 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012312 50816Y30X | 11/1/2012 | 11/1/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012312 50239Z80X | 11/2/2012 | 11/2/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012312 50239Z70X | 11/5/2012 | 11/5/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,939.28 | $1,939.28 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012313 50X53270X | 11/6/2012 | 11/6/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012318 50C69190X | 11/8/2012 | 11/8/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012324 505912B0X | 11/14/2012 | 11/14/2012 | 7/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012325 504G2760X | 11/15/2012 | 11/15/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012326 50972N50X | 11/16/2012 | 11/16/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012329 502199P0X | 11/20/2012 | 11/20/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012329 502299P0X | 11/21/2012 | 11/21/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012338 503H1640X | 11/28/2012 | 11/28/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012339 50836U40X | 11/29/2012 | 11/29/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002012339 50688T20X | 11/30/2012 | 11/30/2012 | 12/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 000020123455076A210X | 12/5/2012 | 12/5/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020123455509Z2850X | 12/6/2012 | 12/6/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201234650875Z F0X | 12/7/2012 | 12/7/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020123525069D720X | 12/12/2012 | 12/12/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020123535300139E0X | 12/13/2012 | 12/13/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020123575031H180X | 12/19/2012 | 12/19/2012 | 7/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020123635027J410X | 12/20/2012 | 12/20/2012 | 12/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201236350 26J800X | 12/21/2012 | 12/21/2012 | 12/31/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300850 3638S50X | 1/2/2013 | 1/2/2013 | 2/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300850 5165Q00X | 1/3/2013 | 1/3/2013 | 2/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300850 3639S50X | 1/4/2013 | 1/4/2013 | 2/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $105.00 | $105.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201301450 8X1310X | 1/9/2013 | 1/9/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201301450 8Y8050X | 1/10/2013 | 1/10/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201301750 771C40X | 1/11/2013 | 1/11/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302350 2P3140X | 1/16/2013 | 1/16/2013 | 2/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302350 2P3120X | 1/17/2013 | 1/17/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,305.00 | $1,305.00 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y02830X | 7/31/2013 | 7/31/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y38770X | 8/2/2013 | 8/2/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,153.64 | $2,153.64 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132285 08646J0X | 8/5/2013 | 8/5/2013 | 8/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,045.00 | $1,045.03 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132285 00787K0X | 8/6/2013 | 8/6/2013 | 8/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132285 08649J0X | 8/7/2013 | 8/7/2013 | 8/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y03430X | 8/12/2013 | 8/12/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y38780X | 8/14/2013 | 8/14/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y37730X | 8/16/2013 | 8/16/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y02780X | 8/19/2013 | 8/19/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y03400X | 8/21/2013 | 8/21/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132485 0Y02860X | 8/23/2013 | 8/23/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $1,551.90 | $1,551.90 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132625 0F65850X | 8/27/2013 | 8/27/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132625 0F83490X | 8/29/2013 | 8/29/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132625 0F84210X | 8/30/2013 | 8/30/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132665 0646Z10X | 9/3/2013 | 9/3/2013 | 9/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132665 0650Z60X | 9/4/2013 | 9/4/2013 | 9/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132685 091J050X | 9/6/2013 | 9/6/2013 | 9/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132685 0277G40X | 9/10/2013 | 9/10/2013 | 9/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132685 0429H30X | 9/11/2013 | 9/11/2013 | 9/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132695 0H49510X | 9/12/2013 | 9/12/2013 | 9/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132885 03N5160X | 9/17/2013 | 9/17/2013 | 10/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132885 04L8650X | 9/18/2013 | 9/18/2013 | 10/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132915 068D480X | 9/20/2013 | 9/20/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132945 01801B0X | 9/23/2013 | 9/23/2013 | 10/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132945 01699B0X | 9/26/2013 | 9/26/2013 | 10/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132965 0031K40X | 9/27/2013 | 9/27/2013 | 10/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132955 09N5070X | 9/30/2013 | 9/30/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132965 0551L50X | 10/2/2013 | 10/2/2013 | 10/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132965 0031K50X | 10/4/2013 | 10/4/2013 | 10/23/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133345 0698H30X | 10/8/2013 | 10/8/2013 | 12/4/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133235 030E610X | 10/9/2013 | 10/9/2013 | 11/20/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133345 0501H10X | 10/10/2013 | 10/10/2013 | 12/3/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133385 0751A00X | 10/15/2013 | 10/15/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133385 074Z700X | 10/16/2013 | 10/16/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133385 074Z770X | 10/18/2013 | 10/18/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133385 0957A80X | 10/21/2013 | 10/21/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 0000201333850751A50X | 10/23/2013 | 10/23/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201333850750A70X | 10/25/2013 | 10/25/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201333850751A20X | 10/28/2013 | 10/28/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201333850181A60X | 10/30/2013 | 10/30/2013 | 12/11/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133385075Z530X | 11/1/2013 | 11/1/2013 | 12/5/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $4,271.93 | $4,271.93 | $4,231.45 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013340501Q0530X | 11/4/2013 | 11/4/2013 | 12/9/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133545039F220X | 11/13/2013 | 11/13/2013 | 12/20/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133545038F640X | 11/14/2013 | 11/14/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133545038F550X | 11/15/2013 | 11/15/2013 | 1/2/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133545039F320X | 11/18/2013 | 11/18/2013 | 12/26/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133545038F630X | 11/19/2013 | 11/19/2013 | 12/26/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020133545038F570X | 11/22/2013 | 11/22/2013 | 12/23/2013 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201400650A88540X | 11/27/2013 | 11/27/2013 | 1/8/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201401105074V130X | 12/3/2013 | 12/3/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201401105023V500X | 12/4/2013 | 12/4/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201401105074V140X | 12/6/2013 | 12/6/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201401505520B0X | 12/9/2013 | 12/9/2013 | 1/16/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201401550898 2B0X | 12/11/2013 | 12/11/2013 | 1/16/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201401550 5521B0X | 12/12/2013 | 12/12/2013 | 1/16/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201402350 9H7010X | 12/16/2013 | 12/16/2013 | 3/13/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201402350 9H6220X | 12/18/2013 | 12/18/2013 | 2/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201402350 9A2930X | 12/19/2013 | 12/19/2013 | 2/6/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201403150738Q80X | 12/23/2013 | 12/23/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201403150952P10X | 12/24/2013 | 12/24/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201403150944P60X | 12/26/2013 | 12/26/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201403750 60E170X | 12/30/2013 | 12/30/2013 | 2/10/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201403750 84D290X | 12/31/2013 | 12/31/2013 | 3/19/2014 | 08881 | J0696 | 4,000 | $6,000.00 | $2,420.11 | $2,420.11 | $2,379.63 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201235750 80H660X | 12/19/2012 | 12/19/2012 | 12/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,378.80 | $1,378.80 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201236350 27J440X | 12/20/2012 | 12/20/2012 | 12/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,378.80 | $1,378.80 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201236350 26J830X | 12/21/2012 | 12/21/2012 | 12/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,378.80 | $1,378.80 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300250 6T8710X | 12/26/2012 | 12/26/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300250 6T9160X | 12/27/2012 | 12/27/2012 | 1/2/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300750 63E590X | 12/28/2012 | 12/28/2012 | 1/7/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300850 5163Q0X | 1/2/2013 | 1/2/2013 | 1/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $994.20 | $994.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300850 3547S0X | 1/3/2013 | 1/3/2013 | 1/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201300950 6J8130X | 1/4/2013 | 1/4/2013 | 1/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201301450 8X1300X | 1/9/2013 | 1/9/2013 | 1/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201301750 771C30X | 1/10/2013 | 1/10/2013 | 1/17/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201301750 771C50X | 1/11/2013 | 1/11/2013 | 1/17/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302350 K64100X | 1/14/2013 | 1/14/2013 | 1/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302350 Q10690X | 1/15/2013 | 1/15/2013 | 1/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302350 0Q0190X | 1/16/2013 | 1/16/2013 | 1/24/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,294.20 | $1,294.20 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302450 612H90X | 1/21/2013 | 1/21/2013 | 1/24/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $1,956.22 | $1,956.22 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302850 4U9750X | 1/22/2013 | 1/22/2013 | 1/28/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201302850 9U8410X | 1/23/2013 | 1/23/2013 | 1/28/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201303650 209E60X | 1/30/2013 | 1/30/2013 | 2/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201303650 9304H0X | 1/31/2013 | 1/31/2013 | 2/5/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201303750 7K2280X | 2/1/2013 | 2/1/2013 | 2/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201304250 6W1670X | 2/5/2013 | 2/5/2013 | 2/11/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201304350 4354G0X | 2/6/2013 | 2/6/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201304350 8741F0X | 2/7/2013 | 2/7/2013 | 2/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013049501P9590X | 2/13/2013 | 2/13/2013 | 2/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 0000201305050237U00X | 2/14/2013 | 2/14/2013 | 2/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201305150V10990X | 2/15/2013 | 2/15/2013 | 2/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201305650509F0390X | 2/20/2013 | 2/20/2013 | 2/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201305750666N40X | 2/21/2013 | 2/21/2013 | 2/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201305850L36280X | 2/22/2013 | 2/22/2013 | 2/28/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201306350BF9880X | 2/27/2013 | 2/27/2013 | 3/4/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201306550900G0X | 2/28/2013 | 2/28/2013 | 3/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201306550S60540X | 3/1/2013 | 3/1/2013 | 3/6/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201307050X31150X | 3/6/2013 | 3/6/2013 | 3/11/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201307150242680X | 3/7/2013 | 3/7/2013 | 3/12/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201307250E28720X | 3/8/2013 | 3/8/2013 | 3/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201307750J55030X | 3/13/2013 | 3/13/2013 | 3/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201307850825720X | 3/14/2013 | 3/14/2013 | 3/19/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201308150293D30X | 3/19/2013 | 3/19/2013 | 3/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201308550Y5500X | 3/20/2013 | 3/20/2013 | 3/26/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201309850349080X | 4/3/2013 | 4/3/2013 | 4/8/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201309950952890X | 4/4/2013 | 4/4/2013 | 4/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201310050428B70X | 4/5/2013 | 4/5/2013 | 4/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201310050262C60X | 4/8/2013 | 4/8/2013 | 4/10/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201310750425180X | 4/11/2013 | 4/11/2013 | 4/17/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201310750425170X | 4/12/2013 | 4/12/2013 | 4/17/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311350F21390X | 4/17/2013 | 4/17/2013 | 5/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311350F21370X | 4/18/2013 | 4/18/2013 | 4/23/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201311550032C00X | 4/19/2013 | 4/19/2013 | 4/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312050832270X | 4/24/2013 | 4/24/2013 | 4/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312150U05730X | 4/25/2013 | 4/25/2013 | 5/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312150U05700X | 4/26/2013 | 4/26/2013 | 5/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201326503L660X | 5/1/2013 | 5/1/2013 | 5/6/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201312850TG0930X | 5/2/2013 | 5/2/2013 | 5/8/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201313050734470X | 5/3/2013 | 5/3/2013 | 5/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201313450063V90X | 5/7/2013 | 5/7/2013 | 5/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201313450064V00X | 5/8/2013 | 5/8/2013 | 5/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201313450091V10X | 5/9/2013 | 5/9/2013 | 5/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201314250792970X | 5/15/2013 | 5/15/2013 | 5/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201314250696320X | 5/16/2013 | 5/16/2013 | 5/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201314250792770X | 5/17/2013 | 5/17/2013 | 5/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315150BP5680X | 5/22/2013 | 5/22/2013 | 5/31/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315050987440X | 5/23/2013 | 5/23/2013 | 5/30/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315150BP6310X | 5/24/2013 | 5/24/2013 | 5/31/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315550S92080X | 5/28/2013 | 5/28/2013 | 6/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201315850752670X | 5/29/2013 | 5/29/2013 | 6/7/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316850BY4140X | 5/30/2013 | 5/30/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316850X8220X | 6/5/2013 | 6/5/2013 | 6/17/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316350727Z6020X | 6/6/2013 | 6/6/2013 | 6/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201316350729760X | 6/7/2013 | 6/7/2013 | 6/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317050BU5780X | 6/11/2013 | 6/11/2013 | 6/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317250468Z70X | 6/12/2013 | 6/12/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317250478Z20X | 6/17/2013 | 6/17/2013 | 6/21/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201318450T58880X | 6/19/2013 | 6/19/2013 | 7/3/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201317850048Y600X | 6/21/2013 | 6/21/2013 | 6/27/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,175.00 | $2,175.00 | $2,134.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201318250508450X | 6/25/2013 | 6/25/2013 | 7/1/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201318650675760X | 6/26/2013 | 6/26/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |

**Exhibit A**
**Experience Infusion Centers 1-45 Woodlands, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | Refund amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXPERIENCE INFUSION CENTERS I 45 | 00002013186508IJ380X | 6/28/2013 | 6/28/2013 | 7/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201325550L91940X | 7/9/2013 | 7/9/2013 | 9/12/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013200508C9750X | 7/10/2013 | 7/10/2013 | 7/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013197S0F17770X | 7/11/2013 | 7/11/2013 | 7/16/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132185037280H0X | 7/19/2013 | 7/19/2013 | 8/15/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013256509E4580X | 7/24/2013 | 7/24/2013 | 9/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201322650054ON0X | 7/25/2013 | 7/25/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013226500618N0X | 7/31/2013 | 7/31/2013 | 8/14/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013265507BG330X | 8/1/2013 | 8/1/2013 | 9/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013265507BG340X | 8/2/2013 | 8/2/2013 | 9/13/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013246504IK670X | 8/7/2013 | 8/7/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013246504IK690X | 8/8/2013 | 8/8/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013246504IK680X | 8/9/2013 | 8/9/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850Y37700X | 8/21/2013 | 8/21/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850Y38790X | 8/22/2013 | 8/22/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201324850Y37720X | 8/23/2013 | 8/23/2013 | 9/5/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132625OF66080X | 8/28/2013 | 8/28/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132625OF15830X | 8/29/2013 | 8/29/2013 | 9/19/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013268509OJ040X | 9/6/2013 | 9/6/2013 | 9/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013268S0429H40X | 9/11/2013 | 9/11/2013 | 9/25/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132695OJ14030X | 9/12/2013 | 9/12/2013 | 9/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 000020132695OJ13400X | 9/13/2013 | 9/13/2013 | 9/26/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013291S068D420X | 9/19/2013 | 9/19/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013291S068D450X | 9/20/2013 | 9/20/2013 | 10/18/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201329550ZP1100X | 9/27/2013 | 9/27/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002013295509N5080X | 10/2/2013 | 10/2/2013 | 10/22/2013 | 08881 | J0696 | 4,000 | $14,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014175509Z7Y90X | 5/20/2014 | 5/20/2014 | 1/2/2015 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | | $691.74 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014175509Z7Y80X | 5/21/2014 | 5/21/2014 | 7/14/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | | $691.74 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201417550931Y40X | 5/22/2014 | 5/22/2014 | 7/14/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | | $691.74 |
| EXPERIENCE INFUSION CENTERS I 45 | 0000201417550931Y00X | 5/23/2014 | 5/23/2014 | 7/14/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | | $691.74 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014176504E5220X | 5/26/2014 | 5/26/2014 | 7/15/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014176504E5200X | 5/27/2014 | 5/27/2014 | 7/14/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | | $691.74 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014176504E7350X | 5/28/2014 | 5/28/2014 | 7/15/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014176504E6980X | 5/29/2014 | 5/29/2014 | 7/15/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $774.65 | $774.65 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014183S007N850X | 5/30/2014 | 5/30/2014 | 7/23/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014183S071K300X | 6/3/2014 | 6/3/2014 | 7/23/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014183S071K110X | 6/4/2014 | 6/4/2014 | 7/23/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014183S071K320X | 6/5/2014 | 6/5/2014 | 7/23/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014183S007N800X | 6/6/2014 | 6/6/2014 | 7/23/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014184505333P0X | 6/9/2014 | 6/9/2014 | 7/24/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014184505334P0X | 6/10/2014 | 6/10/2014 | 7/24/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014184505396P0X | 6/11/2014 | 6/11/2014 | 7/24/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014184505223P0X | 6/12/2014 | 6/12/2014 | 7/24/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |
| EXPERIENCE INFUSION CENTERS I 45 | 00002014184505274P0X | 6/13/2014 | 6/13/2014 | 7/24/2014 | 08881 | J0696 | 2,000 | $3,000.00 | $1,152.90 | $1,152.90 | $1,112.42 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020141391208050C | 3/24/2014 | 3/24/2014 | 8/12/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141391208050C | 3/25/2014 | 3/25/2014 | 8/12/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020140970303490C | 3/26/2014 | 3/26/2014 | 4/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020140970303490C | 3/27/2014 | 3/27/2014 | 4/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020140970303490C | 3/28/2014 | 3/28/2014 | 4/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020140970303490C | 3/29/2014 | 3/29/2014 | 4/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020140970303490C | 3/30/2014 | 3/30/2014 | 4/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 3/31/2014 | 3/31/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 4/1/2014 | 4/1/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 4/2/2014 | 4/2/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 4/3/2014 | 4/3/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 4/4/2014 | 4/4/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 4/5/2014 | 4/5/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141010403224C | 4/6/2014 | 4/6/2014 | 4/25/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141340303077C | 4/28/2014 | 4/28/2014 | 5/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141340303077C | 4/29/2014 | 4/29/2014 | 5/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141340303077C | 4/30/2014 | 4/30/2014 | 5/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141340303077C | 5/1/2014 | 5/1/2014 | 5/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020140410404264C | 12/31/2013 | 12/31/2013 | 2/17/2014 | 4660 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140410404264C | 1/1/2014 | 1/1/2014 | 2/17/2014 | 4660 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $111.50 | $111.50 |
| CEGO INFUSION PHARMACY | 000020140410404264C | 1/2/2014 | 1/2/2014 | 2/17/2014 | 4660 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133500414804C | 12/6/2013 | 12/6/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020133500409247C | 12/9/2013 | 12/9/2013 | 12/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020133650401244C | 12/13/2013 | 12/13/2013 | 3/17/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,160.50 | $2,160.50 |
| CEGO INFUSION PHARMACY | 000020133650401244C | 12/16/2013 | 12/16/2013 | 3/17/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133650401244C | 12/18/2013 | 12/18/2013 | 3/17/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406294C | 12/20/2013 | 12/20/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140020406294C | 12/23/2013 | 12/23/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140020406294C | 12/25/2013 | 12/25/2013 | 1/13/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140080301033C | 12/27/2013 | 12/27/2013 | 1/30/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140080301033C | 12/30/2013 | 12/30/2013 | 1/30/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020141601604032C | 1/3/2014 | 1/3/2014 | 2/18/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,411.12 | $1,411.12 |
| CEGO INFUSION PHARMACY | 000020141601604032C | 1/6/2014 | 1/6/2014 | 2/18/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020141390412190C | 5/9/2014 | 5/9/2014 | 6/2/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $655.20 | $655.20 |
| CEGO INFUSION PHARMACY | 000020141390412187C | 5/12/2014 | 5/12/2014 | 7/16/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $1,059.00 | $976.76 | $976.76 |
| CEGO INFUSION PHARMACY | 000020141620301493C | 5/30/2014 | 5/30/2014 | 12/17/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,118.00 | $1,270.80 | $1,270.80 |
| CEGO INFUSION PHARMACY | 000020141620301493C | 6/2/2014 | 6/2/2014 | 12/17/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,118.00 | $1,270.80 | $1,270.80 |
| CEGO INFUSION PHARMACY | 000020141620301493C | 6/4/2014 | 6/4/2014 | 12/17/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,118.00 | $1,270.80 | $1,270.80 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/1/2014 | 7/1/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $423.60 | $423.60 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/2/2014 | 7/2/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $423.60 | $423.60 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/3/2014 | 7/3/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $423.60 | $423.60 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/4/2014 | 7/4/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $423.60 | $423.60 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/5/2014 | 7/5/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $423.60 | $423.60 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/6/2014 | 7/6/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $518.66 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/8/2014 | 7/8/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $529.50 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/9/2014 | 7/9/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $529.50 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/11/2014 | 7/11/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $529.50 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/12/2014 | 7/12/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $529.50 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/13/2014 | 7/13/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $529.50 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142160304592C | 7/14/2014 | 7/14/2014 | 8/19/2014 | 6827 | J0696 | 1,000 | $1,600.00 | $529.50 | $529.50 | $489.02 |
| CEGO INFUSION PHARMACY | 000020142150305631C | 4/16/2014 | 4/16/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $1,814.40 | $1,814.40 |
| CEGO INFUSION PHARMACY | 000020142150305631C | 4/17/2014 | 4/17/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $1,814.40 | $1,814.40 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/18/2014 | 4/18/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $1,974.02 | $1,974.02 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/19/2014 | 4/19/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/20/2014 | 4/20/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/21/2014 | 4/21/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/22/2014 | 4/22/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/23/2014 | 4/23/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/24/2014 | 4/24/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/25/2014 | 4/25/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/26/2014 | 4/26/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/27/2014 | 4/27/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/28/2014 | 4/28/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141250305631OC | 4/29/2014 | 4/29/2014 | 5/23/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141340303078OC | 4/30/2014 | 4/30/2014 | 5/29/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141340303078OC | 5/1/2014 | 5/1/2014 | 5/29/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141340303078OC | 5/2/2014 | 5/2/2014 | 5/29/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141340303078OC | 5/3/2014 | 5/3/2014 | 5/29/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141340303078OC | 5/4/2014 | 5/4/2014 | 5/29/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141340303078OC | 5/5/2014 | 5/5/2014 | 5/29/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020141390412150OC | 5/11/2014 | 5/11/2014 | 6/2/2014 | 08881 | J0698 | 2,000 | $3,200.00 | $3,024.00 | $3,024.00 | $3,004.20 |
| CEGO INFUSION PHARMACY | 000020133610301284OC | 11/22/2013 | 11/22/2013 | 1/13/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133610301284OC | 11/23/2013 | 11/23/2013 | 1/13/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133610301284OC | 11/24/2013 | 11/24/2013 | 1/13/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133610301284OC | 11/25/2013 | 11/25/2013 | 1/13/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133610301284OC | 11/26/2013 | 11/26/2013 | 1/13/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133610301284OC | 11/27/2013 | 11/27/2013 | 1/13/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 0000201208950 7Y1580X | 3/21/2012 | 3/21/2012 | 4/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201208750812Y80X | 3/22/2012 | 3/22/2012 | 3/28/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450962T20X | 3/23/2012 | 3/23/2012 | 4/5/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450958T00X | 3/24/2012 | 3/24/2012 | 4/5/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450942T60X | 3/25/2012 | 3/25/2012 | 4/4/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450922U70X | 3/26/2012 | 3/26/2012 | 4/4/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450942T50X | 3/27/2012 | 3/27/2012 | 4/4/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450887U30X | 3/28/2012 | 3/28/2012 | 4/4/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201209450878U70X | 3/29/2012 | 3/29/2012 | 4/4/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201210050G44040X | 3/30/2012 | 3/30/2012 | 4/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $801.90 | $801.90 |
| CEGO INFUSION PHARMACY | 0000201210050G44060X | 3/31/2012 | 3/31/2012 | 4/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201210050G43870X | 4/2/2012 | 4/2/2012 | 4/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201210050G43850X | 4/3/2012 | 4/3/2012 | 4/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $899.25 | $899.25 |
| CEGO INFUSION PHARMACY | 0000201210050G44050X | 4/4/2012 | 4/4/2012 | 4/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54980X | 4/5/2012 | 4/5/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54890X | 4/6/2012 | 4/6/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54880X | 4/7/2012 | 4/7/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54940X | 4/8/2012 | 4/8/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54900X | 4/9/2012 | 4/9/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W10440X | 4/10/2012 | 4/10/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54870X | 4/11/2012 | 4/11/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W55000X | 4/12/2012 | 4/12/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W11280X | 4/13/2012 | 4/13/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W11230X | 4/14/2012 | 4/14/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W10420X | 4/15/2012 | 4/15/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54760X | 4/16/2012 | 4/16/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 0000201211150W54720X | 4/17/2012 | 4/17/2012 | 4/23/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020121225058C10X | 4/18/2012 | 4/18/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225058C20X | 4/19/2012 | 4/19/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225065C30X | 4/20/2012 | 4/20/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225062C80X | 4/21/2012 | 4/21/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225054C90X | 4/22/2012 | 4/22/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225058C40X | 4/23/2012 | 4/23/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225065C40X | 4/24/2012 | 4/24/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225062C70X | 4/25/2012 | 4/25/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121225055C00X | 4/26/2012 | 4/26/2012 | 5/2/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z5740X | 4/27/2012 | 4/27/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z7380X | 4/28/2012 | 4/28/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z7420X | 4/29/2012 | 4/29/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z7400X | 4/30/2012 | 4/30/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z7330X | 5/1/2012 | 5/1/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z7310X | 5/2/2012 | 5/2/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012129502Z5790X | 5/3/2012 | 5/3/2012 | 5/8/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137505 1B160X | 5/4/2012 | 5/4/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137504 7B950X | 5/5/2012 | 5/5/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137505 1B140X | 5/6/2012 | 5/6/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137505 1B100X | 5/7/2012 | 5/7/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137505 1B110X | 5/8/2012 | 5/8/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137504 7B960X | 5/9/2012 | 5/9/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137505 1B130X | 5/10/2012 | 5/10/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012137505 1B180X | 5/11/2012 | 5/11/2012 | 5/16/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012143509528G0X | 5/12/2012 | 5/12/2012 | 5/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012143505748G0X | 5/13/2012 | 5/13/2012 | 5/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012143505831G0X | 5/14/2012 | 5/14/2012 | 5/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012143509288G0X | 5/15/2012 | 5/15/2012 | 5/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012143505740G0X | 5/16/2012 | 5/16/2012 | 5/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012143505749G0X | 5/17/2012 | 5/17/2012 | 5/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z4260X | 5/18/2012 | 5/18/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z4290X | 5/19/2012 | 5/19/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z3510X | 5/20/2012 | 5/20/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z4270X | 5/21/2012 | 5/21/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z3530X | 5/22/2012 | 5/22/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z4280X | 5/23/2012 | 5/23/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 00002012151509Z3480X | 5/24/2012 | 5/24/2012 | 5/30/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,336.50 | $1,336.50 | $1,296.02 |
| CEGO INFUSION PHARMACY | 000020121640301 3960C | 5/25/2012 | 5/25/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 3970C | 5/26/2012 | 5/26/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 3980C | 5/27/2012 | 5/27/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 3990C | 5/28/2012 | 5/28/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4000C | 5/29/2012 | 5/29/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4010C | 5/30/2012 | 5/30/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4020C | 5/31/2012 | 5/31/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4030C | 6/1/2012 | 6/1/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4040C | 6/2/2012 | 6/2/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4050C | 6/3/2012 | 6/3/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4060C | 6/4/2012 | 6/4/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4070C | 6/5/2012 | 6/5/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4080C | 6/6/2012 | 6/6/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121640301 4090C | 6/7/2012 | 6/7/2012 | 6/13/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121715076B960X | 6/8/2012 | 6/8/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020121715071C920X | 6/9/2012 | 6/9/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121715072C390X | 6/10/2012 | 6/10/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012171715075B670X | 6/11/2012 | 6/11/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121715076B950X | 6/12/2012 | 6/12/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121715076B910X | 6/13/2012 | 6/13/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121715071C930X | 6/14/2012 | 6/14/2012 | 6/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P74000X | 6/15/2012 | 6/15/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P74110X | 6/16/2012 | 6/16/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P74150X | 6/17/2012 | 6/17/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P73940X | 6/18/2012 | 6/18/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P75180X | 6/19/2012 | 6/19/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P73980X | 6/20/2012 | 6/20/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121785078P75150X | 6/21/2012 | 6/21/2012 | 6/26/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187508H5520X | 6/22/2012 | 6/22/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187508H5530X | 6/23/2012 | 6/23/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187508H6240X | 6/24/2012 | 6/24/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187507G9940X | 6/25/2012 | 6/25/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187507G9920X | 6/26/2012 | 6/26/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187508G0590X | 6/27/2012 | 6/27/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012187507G9930X | 6/28/2012 | 6/28/2012 | 7/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935094Q520X | 6/29/2012 | 6/29/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935093Q460X | 6/30/2012 | 6/30/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935054P750X | 7/1/2012 | 7/1/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935053P600X | 7/2/2012 | 7/2/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935094Q490X | 7/3/2012 | 7/3/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935094Q510X | 7/4/2012 | 7/4/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935053P610X | 7/5/2012 | 7/5/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935053P640X | 7/6/2012 | 7/6/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935094Q500X | 7/7/2012 | 7/7/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121935054P760X | 7/8/2012 | 7/8/2012 | 7/11/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121199506648G0X | 7/9/2012 | 7/9/2012 | 7/17/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121199507042G0X | 7/10/2012 | 7/10/2012 | 7/17/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121199506654G0X | 7/11/2012 | 7/11/2012 | 7/17/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121199506732G0X | 7/12/2012 | 7/12/2012 | 7/17/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/16/2012 | 7/16/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/17/2012 | 7/17/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/18/2012 | 7/18/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/19/2012 | 7/19/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/20/2012 | 7/20/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/21/2012 | 7/21/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/22/2012 | 7/22/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020123030500391 0C | 7/23/2012 | 7/23/2012 | 12/6/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 000020121222750G43790X | 7/24/2012 | 7/24/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750G43780X | 7/25/2012 | 7/25/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750J80360X | 7/26/2012 | 7/26/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750J80350X | 7/27/2012 | 7/27/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750G44140X | 7/28/2012 | 7/28/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750J80320X | 7/29/2012 | 7/29/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750G44070X | 7/30/2012 | 7/30/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750G44130X | 7/31/2012 | 7/31/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750J80310X | 8/1/2012 | 8/1/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020121222750J80300X | 8/2/2012 | 8/2/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201222750G43810X | 8/3/2012 | 8/3/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 0000201222750G43820X | 8/4/2012 | 8/4/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 0000201222750G44060X | 8/5/2012 | 8/5/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 0000201222750G44120X | 8/6/2012 | 8/6/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122275OJ80370X | 8/7/2012 | 8/7/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122275OJ80330X | 8/8/2012 | 8/8/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122275OJ80340X | 8/9/2012 | 8/9/2012 | 8/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012235081A450X | 8/10/2012 | 8/10/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080A680X | 8/11/2012 | 8/11/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355081A440X | 8/12/2012 | 8/12/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080A730X | 8/13/2012 | 8/13/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355081A430X | 8/14/2012 | 8/14/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080B680X | 8/15/2012 | 8/15/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080B690X | 8/16/2012 | 8/16/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080B650X | 8/17/2012 | 8/17/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080B670X | 8/18/2012 | 8/18/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012355080B660X | 8/19/2012 | 8/19/2012 | 8/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O934Q30X | 8/20/2012 | 8/20/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O723S50X | 8/21/2012 | 8/21/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O941Q70X | 8/22/2012 | 8/22/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O934Q00X | 8/23/2012 | 8/23/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O739S80X | 8/24/2012 | 8/24/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O933Q40X | 8/25/2012 | 8/25/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O741S10X | 8/26/2012 | 8/26/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O940Q60X | 8/27/2012 | 8/27/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O940Q90X | 8/28/2012 | 8/28/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O725S40X | 8/29/2012 | 8/29/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O933Q60X | 8/30/2012 | 8/30/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O941Q30X | 8/31/2012 | 8/31/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O726S00X | 9/1/2012 | 9/1/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O932S50X | 9/2/2012 | 9/2/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 000020122515O942Q40X | 9/3/2012 | 9/3/2012 | 9/7/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,236.00 | $1,236.00 | $1,195.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/4/2012 | 9/4/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/5/2012 | 9/5/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/6/2012 | 9/6/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/7/2012 | 9/7/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/8/2012 | 9/8/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/9/2012 | 9/9/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/10/2012 | 9/10/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/11/2012 | 9/11/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/12/2012 | 9/12/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/13/2012 | 9/13/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/14/2012 | 9/14/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/15/2012 | 9/15/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/16/2012 | 9/16/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012271030465OOC | 9/17/2012 | 9/17/2012 | 10/1/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012286110125890C | 9/18/2012 | 9/18/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012286110125890C | 9/19/2012 | 9/19/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012286110125890C | 9/20/2012 | 9/20/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012286110125890C | 9/21/2012 | 9/21/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012286110125890C | 9/22/2012 | 9/22/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012286110125890C | 9/23/2012 | 9/23/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020122861101259 0C | 9/24/2012 | 9/24/2012 | 10/15/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201227250163F90X | 9/25/2012 | 9/25/2012 | 9/28/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012289490206 10C | 9/26/2012 | 9/26/2012 | 10/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012289490206 10C | 9/27/2012 | 9/27/2012 | 10/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012289490206 10C | 9/28/2012 | 9/28/2012 | 10/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012289490206 10C | 9/29/2012 | 9/29/2012 | 10/22/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012292030818 40C | 10/5/2012 | 10/5/2012 | 10/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012292030818 40C | 10/6/2012 | 10/6/2012 | 10/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012292030818 40C | 10/7/2012 | 10/7/2012 | 10/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012292030818 40C | 10/8/2012 | 10/8/2012 | 10/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012292030818 40C | 10/9/2012 | 10/9/2012 | 10/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012292030818 40C | 10/10/2012 | 10/10/2012 | 10/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 60C | 10/11/2012 | 10/11/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 50C | 10/12/2012 | 10/12/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 40C | 10/13/2012 | 10/13/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 30C | 10/14/2012 | 10/14/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 20C | 10/15/2012 | 10/15/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 10C | 10/16/2012 | 10/16/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 00C | 10/17/2012 | 10/17/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120419 90C | 10/18/2012 | 10/18/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120419 80C | 10/19/2012 | 10/19/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120419 70C | 10/20/2012 | 10/20/2012 | 11/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 90C | 10/21/2012 | 10/21/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 80C | 10/22/2012 | 10/22/2012 | 11/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120420 70C | 10/23/2012 | 10/23/2012 | 12/14/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012307120421 00C | 10/24/2012 | 10/24/2012 | 11/19/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/25/2012 | 10/25/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/26/2012 | 10/26/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/27/2012 | 10/27/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/28/2012 | 10/28/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/29/2012 | 10/29/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/30/2012 | 10/30/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 10/31/2012 | 10/31/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012314030637 50C | 11/1/2012 | 11/1/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012317030085 00C | 11/2/2012 | 11/2/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012317030085 10C | 11/3/2012 | 11/3/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012317030084 40C | 11/4/2012 | 11/4/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012317030084 50C | 11/5/2012 | 11/5/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012317030084 60C | 11/6/2012 | 11/6/2012 | 11/12/2012 | 04181 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/7/2012 | 11/7/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/8/2012 | 11/8/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/10/2012 | 11/10/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/11/2012 | 11/11/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/12/2012 | 11/12/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/13/2012 | 11/13/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/14/2012 | 11/14/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/15/2012 | 11/15/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/16/2012 | 11/16/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/17/2012 | 11/17/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/18/2012 | 11/18/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/19/2012 | 11/19/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 00002012352030418 20C | 11/20/2012 | 11/20/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |

Exhibit A
CEGO Infusion Centers, LLC

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201235203041820C | 11/21/2012 | 11/21/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201235203041820C | 11/22/2012 | 11/22/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201235203041820C | 11/23/2012 | 11/23/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201235203041820C | 11/24/2012 | 11/24/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201235203041820C | 11/25/2012 | 11/25/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201235203041820C | 12/26/2012 | 12/26/2012 | 1/16/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/11/2013 | 6/11/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/12/2013 | 6/12/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/13/2013 | 6/13/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/14/2013 | 6/14/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/15/2013 | 6/15/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/16/2013 | 6/16/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079750C | 6/17/2013 | 6/17/2013 | 7/18/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/21/2013 | 8/21/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/22/2013 | 8/22/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/23/2013 | 8/23/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/24/2013 | 8/24/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/25/2013 | 8/25/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/26/2013 | 8/26/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201324803021510C | 8/27/2013 | 8/27/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 8/28/2013 | 8/28/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 8/29/2013 | 8/29/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 8/30/2013 | 8/30/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 8/31/2013 | 8/31/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 9/1/2013 | 9/1/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 9/2/2013 | 9/2/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 9/3/2013 | 9/3/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 9/4/2013 | 9/4/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035890C | 9/5/2013 | 9/5/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/6/2013 | 9/6/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/7/2013 | 9/7/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/8/2013 | 9/8/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/9/2013 | 9/9/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/10/2013 | 9/10/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/11/2013 | 9/11/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329711008490C | 9/29/2013 | 9/29/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201328803000840C | 10/3/2013 | 10/3/2013 | 10/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201328803000820C | 10/5/2013 | 10/5/2013 | 10/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201328803000810C | 10/6/2013 | 10/6/2013 | 10/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201328803000790C | 10/8/2013 | 10/8/2013 | 10/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329103050660C | 10/9/2013 | 10/9/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329103050650C | 10/10/2013 | 10/10/2013 | 10/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329103050640C | 10/11/2013 | 10/11/2013 | 10/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329103050630C | 10/12/2013 | 10/12/2013 | 10/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329804049430C | 10/14/2013 | 10/14/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329804049430C | 10/15/2013 | 10/15/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329804049430C | 10/16/2013 | 10/16/2013 | 10/30/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201329750567 6Z0X | 10/18/2013 | 10/18/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 0000201329750 A31700X | 10/21/2013 | 10/21/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 0000201334305014960C | 11/20/2013 | 11/20/2013 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 0000201334305014960C | 11/22/2013 | 11/22/2013 | 3/25/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 0000201330403038140C | 10/23/2013 | 10/23/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |

Exhibit A
CEGO Infusion Centers, LLC

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020133040303814C | 10/25/2013 | 10/25/2013 | 11/1/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302140C | 10/28/2013 | 10/28/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302140C | 10/30/2013 | 10/30/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302140C | 11/1/2013 | 11/1/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302140C | 11/4/2013 | 11/4/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302140C | 11/6/2013 | 11/6/2013 | 11/13/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133240401262C | 11/8/2013 | 11/8/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133240401262C | 11/11/2013 | 11/11/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133240401262C | 11/13/2013 | 11/13/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133300300681C | 11/15/2013 | 11/15/2013 | 11/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133300300681C | 11/18/2013 | 11/18/2013 | 11/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020140140501807C | 11/22/2013 | 11/22/2013 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140140501807C | 11/25/2013 | 11/25/2013 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140140501807C | 11/27/2013 | 11/27/2013 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140140501807C | 11/29/2013 | 11/29/2013 | 2/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133500409322C | 12/2/2013 | 12/2/2013 | 12/27/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| CEGO INFUSION PHARMACY | 000020133500409322C | 12/4/2013 | 12/4/2013 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,441.79 | $1,441.79 |
| CEGO INFUSION PHARMACY | 000020133500409320C | 12/6/2013 | 12/6/2013 | 1/29/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,213.12 | $1,213.12 |
| CEGO INFUSION PHARMACY | 000020133610301326C | 12/13/2013 | 12/13/2013 | 1/29/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133610301326C | 12/16/2013 | 12/16/2013 | 1/29/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133610301326C | 12/18/2013 | 12/18/2013 | 1/29/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406292C | 12/20/2013 | 12/26/2013 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406292C | 12/23/2013 | 12/23/2013 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406292C | 12/25/2013 | 12/25/2013 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140080301030C | 12/27/2013 | 12/27/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140080301030C | 12/30/2013 | 12/30/2013 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140080301030C | 1/1/2014 | 1/1/2014 | 1/21/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140160403230C | 1/3/2014 | 1/3/2014 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140160403230C | 1/6/2014 | 1/6/2014 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140160403230C | 1/8/2014 | 1/8/2014 | 7/28/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020142160304593C | 7/4/2014 | 7/4/2014 | 8/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,059.00 | $180.14 | $180.14 |
| CEGO INFUSION PHARMACY | 000020142160304593C | 7/5/2014 | 7/5/2014 | 8/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,059.00 | $635.40 | $635.40 |
| CEGO INFUSION PHARMACY | 000020142160304593C | 7/6/2014 | 7/6/2014 | 8/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,059.00 | $635.40 | $635.40 |
| CEGO INFUSION PHARMACY | 000020142160304593C | 7/7/2014 | 7/7/2014 | 8/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,059.00 | $635.40 | $635.40 |
| CEGO INFUSION PHARMACY | 000020141060301161C | 4/2/2014 | 4/2/2014 | 4/17/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $655.20 | $655.20 |
| CEGO INFUSION PHARMACY | 000020141060301161C | 4/3/2014 | 4/3/2014 | 4/17/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $655.20 | $655.20 |
| CEGO INFUSION PHARMACY | 000020141060301161C | 4/4/2014 | 4/4/2014 | 4/17/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $655.20 | $655.20 |
| CEGO INFUSION PHARMACY | 000020141060301161C | 4/5/2014 | 4/5/2014 | 4/17/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $655.20 | $655.20 |
| CEGO INFUSION PHARMACY | 000020141060301161C | 4/6/2014 | 4/6/2014 | 4/17/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141060301161C | 4/7/2014 | 4/7/2014 | 4/17/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/8/2014 | 4/8/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/9/2014 | 4/9/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/10/2014 | 4/10/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/11/2014 | 4/11/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/12/2014 | 4/12/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/13/2014 | 4/13/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/14/2014 | 4/14/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/15/2014 | 4/15/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/16/2014 | 4/16/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/17/2014 | 4/17/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/18/2014 | 4/18/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474C | 4/19/2014 | 4/19/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020141250306474 0C | 4/20/2014 | 4/20/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474 0C | 4/21/2014 | 4/21/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474 0C | 4/22/2014 | 4/22/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141250306474 0C | 4/23/2014 | 4/23/2014 | 5/9/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141390412193 0C | 4/24/2014 | 4/24/2014 | 5/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141390412192 0C | 4/25/2014 | 4/25/2014 | 5/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141390412191 0C | 4/26/2014 | 4/26/2014 | 5/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020141390407117 0C | 4/27/2014 | 4/27/2014 | 5/21/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 2/28/2012 | 2/28/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 2/29/2012 | 2/29/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/1/2012 | 3/1/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/2/2012 | 3/2/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/3/2012 | 3/3/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/4/2012 | 3/4/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/5/2012 | 3/5/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/6/2012 | 3/6/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120800301186 0C | 3/7/2012 | 3/7/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120745044200 X | 3/8/2012 | 3/8/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $2,065.00 | $2,065.00 |
| CEGO INFUSION PHARMACY | 000020120745043800 X | 3/9/2012 | 3/9/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $2,880.00 | $2,880.00 |
| CEGO INFUSION PHARMACY | 000020120745043810 X | 3/10/2012 | 3/10/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $2,000.00 | $2,000.00 | $1,959.52 |
| CEGO INFUSION PHARMACY | 000020120745043770 X | 3/11/2012 | 3/11/2012 | 3/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $2,880.00 | $2,880.00 |
| CEGO INFUSION PHARMACY | 000020120795082269 0X | 3/12/2012 | 3/12/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120795084266 0X | 3/13/2012 | 3/13/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120795084265 0X | 3/14/2012 | 3/14/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $2,392.00 | $2,392.00 |
| CEGO INFUSION PHARMACY | 000020120805046970 W0X | 3/15/2012 | 3/15/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875061260 2H50X | 3/16/2012 | 3/16/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875067660 G40X | 3/17/2012 | 3/17/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875061260 2H20X | 3/18/2012 | 3/18/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875061260 3H00X | 3/19/2012 | 3/19/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875061260 5H00X | 3/20/2012 | 3/20/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875061260 5H40X | 3/21/2012 | 3/21/2012 | 7/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120875060360 3H60X | 3/22/2012 | 3/22/2012 | 4/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945003300 3B20X | 3/23/2012 | 3/23/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945007300 3Z220X | 3/24/2012 | 3/24/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945003300 3B30X | 3/25/2012 | 3/25/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945002000 3B20X | 3/26/2012 | 3/26/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945007300 3Z210X | 3/27/2012 | 3/27/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945007000 Z820X | 3/28/2012 | 3/28/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020120945002000 3B40X | 3/29/2012 | 3/29/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121005044290 X00X | 3/30/2012 | 3/30/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121005043910 X00X | 3/31/2012 | 3/31/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121005044130 X00X | 4/1/2012 | 4/1/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121005044310 X00X | 4/2/2012 | 4/2/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121005044300 X00X | 4/3/2012 | 4/3/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121005043920 X00X | 4/4/2012 | 4/4/2012 | 4/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145076D40 0X | 4/5/2012 | 4/5/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145087C88 0X | 4/6/2012 | 4/6/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145076D38 0X | 4/7/2012 | 4/7/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145077D78 0X | 4/8/2012 | 4/8/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145087C85 0X | 4/9/2012 | 4/9/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145087C62 0X | 4/10/2012 | 4/10/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145076D47 0X | 4/11/2012 | 4/11/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020121145078D140X | 4/12/2012 | 4/12/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145087C660X | 4/13/2012 | 4/13/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145077D800X | 4/14/2012 | 4/14/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145087C650X | 4/15/2012 | 4/15/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145076D420X | 4/16/2012 | 4/16/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145087C890X | 4/17/2012 | 4/17/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121145077D850X | 4/18/2012 | 4/18/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502600K0X | 4/19/2012 | 4/19/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123504937K0X | 4/20/2012 | 4/20/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502671K0X | 4/21/2012 | 4/21/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502597K0X | 4/22/2012 | 4/22/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502666K0X | 4/23/2012 | 4/23/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502598K0X | 4/24/2012 | 4/24/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502701K0X | 4/25/2012 | 4/25/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123502669K0X | 4/26/2012 | 4/26/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123504924K0X | 4/27/2012 | 4/27/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123504861K0X | 4/28/2012 | 4/28/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012123504938K0X | 4/29/2012 | 4/29/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 0000201212950K6760X | 4/30/2012 | 4/30/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 0000201212950K5400X | 5/1/2012 | 5/1/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 0000201212950K7290X | 5/2/2012 | 5/2/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 0000201212950K6060X | 5/3/2012 | 5/3/2012 | 5/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137509P2840X | 5/4/2012 | 5/4/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137509P3600X | 5/5/2012 | 5/5/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137502Q8980X | 5/6/2012 | 5/6/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137502Q8960X | 5/7/2012 | 5/7/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137502Q9340X | 5/8/2012 | 5/8/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137502Q9350X | 5/9/2012 | 5/9/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137509P2800X | 5/10/2012 | 5/10/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137509P3590X | 5/11/2012 | 5/11/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137502Q9330X | 5/12/2012 | 5/12/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012137509P2830X | 5/13/2012 | 5/13/2012 | 5/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121434350135V50X | 5/14/2012 | 5/14/2012 | 6/6/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121434350683U90X | 5/15/2012 | 5/15/2012 | 6/6/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121434350653U20X | 5/16/2012 | 5/16/2012 | 6/6/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121434350161V90X | 5/17/2012 | 5/17/2012 | 6/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012151509X2160X | 5/18/2012 | 5/18/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012151509X2140X | 5/19/2012 | 5/19/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,648.00 | $1,648.00 | $1,607.52 |
| CEGO INFUSION PHARMACY | 00002012151509X0670X | 5/20/2012 | 5/20/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012151509X1300X | 5/21/2012 | 5/21/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012151509X2080X | 5/22/2012 | 5/22/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012151509X1160X | 5/23/2012 | 5/23/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012151509X1260X | 5/24/2012 | 5/24/2012 | 6/15/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,648.00 | $1,648.00 | $1,607.52 |
| CEGO INFUSION PHARMACY | 00002012165506516X0X | 5/25/2012 | 5/25/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165506493X0X | 5/26/2012 | 5/26/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504357W0X | 5/27/2012 | 5/27/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504272W0X | 5/28/2012 | 5/28/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504364W0X | 5/29/2012 | 5/29/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165506495X0X | 5/30/2012 | 5/30/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165506524X0X | 5/31/2012 | 5/31/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504365W0X | 6/1/2012 | 6/1/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504368W0X | 6/2/2012 | 6/2/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 00002012165506517X0X | 6/3/2012 | 6/3/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504363W0X | 6/4/2012 | 6/4/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165506496X0X | 6/5/2012 | 6/5/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165506518X0X | 6/6/2012 | 6/6/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504268W0X | 6/7/2012 | 6/7/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504273W0X | 6/8/2012 | 6/8/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165504358W0X | 6/9/2012 | 6/9/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012165506494X0X | 6/10/2012 | 6/10/2012 | 6/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012171507L3880X | 6/11/2012 | 6/11/2012 | 7/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012171506K7370X | 6/12/2012 | 6/12/2012 | 7/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012171506K7380X | 6/13/2012 | 6/13/2012 | 7/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012171507L3890X | 6/14/2012 | 6/14/2012 | 7/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178501221X0X | 6/15/2012 | 6/15/2012 | 7/9/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178501155X0X | 6/16/2012 | 6/16/2012 | 7/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178500437X0X | 6/17/2012 | 6/17/2012 | 7/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178500431X0X | 6/18/2012 | 6/18/2012 | 7/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178501153X0X | 6/19/2012 | 6/19/2012 | 7/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178500435X0X | 6/20/2012 | 6/20/2012 | 7/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012178500433X0X | 6/21/2012 | 6/21/2012 | 7/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550721Q10X | 6/22/2012 | 6/22/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550721Q00X | 6/23/2012 | 6/23/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550900P90X | 6/24/2012 | 6/24/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550721Q20X | 6/25/2012 | 6/25/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550889P50X | 6/26/2012 | 6/26/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550900P00X | 6/27/2012 | 6/27/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020121B550720Q70X | 6/28/2012 | 6/28/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B6B910X | 6/29/2012 | 6/29/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193501A940X | 6/30/2012 | 6/30/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B150X | 7/1/2012 | 7/1/2012 | 7/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193501A950X | 7/2/2012 | 7/2/2012 | 7/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193501A860X | 7/3/2012 | 7/3/2012 | 7/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193501A880X | 7/4/2012 | 7/4/2012 | 7/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193501A890X | 7/5/2012 | 7/5/2012 | 7/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B130X | 7/6/2012 | 7/6/2012 | 7/30/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B6B810X | 7/7/2012 | 7/7/2012 | 7/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B170X | 7/8/2012 | 7/8/2012 | 7/17/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B6B810X | 7/9/2012 | 7/9/2012 | 8/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B6B810X | 7/10/2012 | 7/10/2012 | 8/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B6B810X | 7/11/2012 | 7/11/2012 | 8/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012193507B6B810X | 7/12/2012 | 7/12/2012 | 8/2/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209504K020X | 7/13/2012 | 7/13/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209504K940X | 7/14/2012 | 7/14/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209506K680X | 7/15/2012 | 7/15/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209506K740X | 7/16/2012 | 7/16/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209506K290X | 7/17/2012 | 7/17/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209504K860X | 7/18/2012 | 7/18/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209504K870X | 7/19/2012 | 7/19/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209506K650X | 7/20/2012 | 7/20/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209506K370X | 7/21/2012 | 7/21/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209506K380X | 7/22/2012 | 7/22/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209504K750X | 7/23/2012 | 7/23/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012209504K850X | 7/24/2012 | 7/24/2012 | 8/7/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 00002012235509N3610X | 7/25/2012 | 7/25/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N4730X | 7/26/2012 | 7/26/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N4930X | 7/27/2012 | 7/27/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N4840X | 7/28/2012 | 7/28/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5970X | 7/29/2012 | 7/29/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3770X | 7/30/2012 | 7/30/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5800X | 7/31/2012 | 7/31/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N7010X | 8/1/2012 | 8/1/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5990X | 8/2/2012 | 8/2/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3680X | 8/3/2012 | 8/3/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5930X | 8/4/2012 | 8/4/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3830X | 8/5/2012 | 8/5/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3650X | 8/6/2012 | 8/6/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3790X | 8/7/2012 | 8/7/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5960X | 8/8/2012 | 8/8/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5890X | 8/9/2012 | 8/9/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N7020X | 8/10/2012 | 8/10/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N6060X | 8/11/2012 | 8/11/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N5860X | 8/12/2012 | 8/12/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3760X | 8/13/2012 | 8/13/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235501N6080X | 8/14/2012 | 8/14/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3570X | 8/15/2012 | 8/15/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N4760X | 8/16/2012 | 8/16/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3700X | 8/17/2012 | 8/17/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N4610X | 8/18/2012 | 8/18/2012 | 8/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012235509N3850X | 8/19/2012 | 8/19/2012 | 8/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0621H70X | 8/20/2012 | 8/20/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0222J80X | 8/21/2012 | 8/21/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0621H30X | 8/22/2012 | 8/22/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0621H80X | 8/23/2012 | 8/23/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0208J00X | 8/24/2012 | 8/24/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0223J00X | 8/25/2012 | 8/25/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0621H50X | 8/26/2012 | 8/26/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0597H90X | 8/27/2012 | 8/27/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0612H70X | 8/28/2012 | 8/28/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0233J70X | 8/29/2012 | 8/29/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0222J70X | 8/30/2012 | 8/30/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0207J60X | 8/31/2012 | 8/31/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0621H40X | 9/1/2012 | 9/1/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0207J20X | 9/2/2012 | 9/2/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020122515 0607H00X | 9/3/2012 | 9/3/2012 | 9/12/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264505A5020X | 9/4/2012 | 9/4/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264505A5050X | 9/5/2012 | 9/5/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264505A5030X | 9/6/2012 | 9/6/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264504B4500X | 9/8/2012 | 9/8/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264504B3570X | 9/9/2012 | 9/9/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264505A4920X | 9/10/2012 | 9/10/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264504B4460X | 9/11/2012 | 9/11/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264505A4900X | 9/12/2012 | 9/12/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264505A5040X | 9/13/2012 | 9/13/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264504B3560X | 9/15/2012 | 9/15/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012264504B3600X | 9/16/2012 | 9/16/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

Exhibit A
CEGO Infusion Centers, LLC

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 00002012264504B3620X | 9/17/2012 | 9/17/2012 | 9/24/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131690402013oC | 6/10/2013 | 6/10/2013 | 7/17/2013 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $3,528.75 | $3,528.75 |
| CEGO INFUSION PHARMACY | 000020131690402013oC | 6/11/2013 | 6/11/2013 | 7/17/2013 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020131690402013oC | 6/12/2013 | 6/12/2013 | 7/17/2013 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/14/2013 | 6/14/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/15/2013 | 6/15/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/16/2013 | 6/16/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/17/2013 | 6/17/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/18/2013 | 6/18/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/19/2013 | 6/19/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/20/2013 | 6/20/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/21/2013 | 6/21/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/22/2013 | 6/22/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/23/2013 | 6/23/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/24/2013 | 6/24/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/25/2013 | 6/25/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020140290402112oC | 6/26/2013 | 6/26/2013 | 3/7/2014 | 73007 | J3370 | 3,000 | $4,800.00 | $4,800.00 | $4,800.00 | $4,774.92 |
| CEGO INFUSION PHARMACY | 000020130920500062oC | 3/6/2013 | 3/6/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130920500061oC | 3/7/2013 | 3/7/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130920500060oC | 3/8/2013 | 3/8/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130920500059oC | 3/9/2013 | 3/9/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130920500054oC | 3/10/2013 | 3/10/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130920500053oC | 3/11/2013 | 3/11/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/13/2013 | 3/13/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | | $340.85 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/14/2013 | 3/14/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/15/2013 | 3/15/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/16/2013 | 3/16/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/17/2013 | 3/17/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/18/2013 | 3/18/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/19/2013 | 3/19/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/20/2013 | 3/20/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/21/2013 | 3/21/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/22/2013 | 3/22/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/23/2013 | 3/23/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020130910401542oC | 3/24/2013 | 3/24/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131050402633oC | 3/25/2013 | 3/25/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131050402633oC | 3/26/2013 | 3/26/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131050402633oC | 3/27/2013 | 3/27/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 3/28/2013 | 3/28/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 3/29/2013 | 3/29/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 3/30/2013 | 3/30/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 3/31/2013 | 3/31/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/1/2013 | 4/1/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/2/2013 | 4/2/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/3/2013 | 4/3/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/4/2013 | 4/4/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/5/2013 | 4/5/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/6/2013 | 4/6/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/7/2013 | 4/7/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/8/2013 | 4/8/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/9/2013 | 4/9/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131131304017870C | 4/10/2013 | 4/10/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131130401787OC | 4/11/2013 | 4/11/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131130401787OC | 4/12/2013 | 4/12/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131130401787OC | 4/13/2013 | 4/13/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131130401787OC | 4/14/2013 | 4/14/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030264800 | 4/15/2013 | 4/15/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030264900 | 4/16/2013 | 4/16/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030265000 | 4/17/2013 | 4/17/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030265100 | 4/18/2013 | 4/18/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030265200 | 4/19/2013 | 4/19/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030265300 | 4/20/2013 | 4/20/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013122030265400 | 4/21/2013 | 4/21/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/22/2013 | 4/22/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/23/2013 | 4/23/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/24/2013 | 4/24/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/25/2013 | 4/25/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/26/2013 | 4/26/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/27/2013 | 4/27/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/28/2013 | 4/28/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029720C | 4/29/2013 | 4/29/2013 | 6/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 4/30/2013 | 4/30/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 5/1/2013 | 5/1/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 5/2/2013 | 5/2/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 5/3/2013 | 5/3/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 5/4/2013 | 5/4/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 5/5/2013 | 5/5/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019500C | 5/6/2013 | 5/6/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/7/2013 | 5/7/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104072890C | 5/8/2013 | 5/8/2013 | 7/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/9/2013 | 5/9/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/10/2013 | 5/10/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/11/2013 | 5/11/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/12/2013 | 5/12/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/13/2013 | 5/13/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/14/2013 | 5/14/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/15/2013 | 5/15/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/16/2013 | 5/16/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/17/2013 | 5/17/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/18/2013 | 5/18/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/19/2013 | 5/19/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/20/2013 | 5/20/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/21/2013 | 5/21/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/22/2013 | 5/22/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/23/2013 | 5/23/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081560C | 5/24/2013 | 5/24/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020120C | 5/25/2013 | 5/25/2013 | 7/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020120C | 5/26/2013 | 5/26/2013 | 7/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020120C | 5/27/2013 | 5/27/2013 | 7/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020120C | 5/28/2013 | 5/28/2013 | 7/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/11/2013 | 2/11/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $122.50 | $122.50 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/13/2013 | 2/13/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/15/2013 | 2/15/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/18/2013 | 2/18/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/20/2013 | 2/20/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/22/2013 | 2/22/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/25/2013 | 2/25/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 2/27/2013 | 2/27/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201308401904130C | 3/1/2013 | 3/1/2013 | 4/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104024910C | 3/4/2013 | 3/4/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104024890C | 3/6/2013 | 3/6/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104024890C | 3/8/2013 | 3/8/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104024980C | 3/11/2013 | 3/11/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104024970C | 3/12/2013 | 3/12/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104025030C | 3/13/2013 | 3/13/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104025020C | 3/14/2013 | 3/14/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104025010C | 3/15/2013 | 3/15/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $954.57 | $954.57 |
| CEGO INFUSION PHARMACY | 0000201309104025000C | 3/16/2013 | 3/16/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201309104024990C | 3/17/2013 | 3/17/2013 | 4/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $761.25 | $761.25 |
| CEGO INFUSION PHARMACY | 0000201310504026310C | 3/19/2013 | 3/19/2013 | 5/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $819.34 | $819.34 |
| CEGO INFUSION PHARMACY | 0000201311304017900C | 4/5/2013 | 4/5/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.34 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026590C | 4/8/2013 | 4/8/2013 | 5/13/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026580C | 4/10/2013 | 4/10/2013 | 6/6/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026570C | 4/12/2013 | 4/12/2013 | 5/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026560C | 4/15/2013 | 4/15/2013 | 5/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026550C | 4/17/2013 | 4/17/2013 | 6/6/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203033570C | 4/19/2013 | 4/19/2013 | 5/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029690C | 4/22/2013 | 4/22/2013 | 5/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029690C | 4/24/2013 | 4/24/2013 | 5/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029690C | 4/26/2013 | 4/26/2013 | 5/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019510C | 4/29/2013 | 4/29/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201315103019510C | 5/1/2013 | 5/1/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201315103019510C | 5/3/2013 | 5/3/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201315103019510C | 5/6/2013 | 5/6/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201315103019510C | 5/8/2013 | 5/8/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201315103019510C | 5/10/2013 | 5/10/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081530C | 5/13/2013 | 5/13/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081530C | 5/15/2013 | 5/15/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081530C | 5/17/2013 | 5/17/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081530C | 5/20/2013 | 5/20/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316104081530C | 5/22/2013 | 5/22/2013 | 7/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201309103046660C | 3/25/2013 | 3/25/2013 | 5/8/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,142.12 | $5,142.12 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 3/27/2013 | 3/27/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $2,336.33 | $2,336.33 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 3/28/2013 | 3/28/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $3,160.80 | $3,160.80 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/1/2013 | 4/1/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $3,982.03 | $3,982.03 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/2/2013 | 4/2/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/3/2013 | 4/3/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/4/2013 | 4/4/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/6/2013 | 4/6/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/8/2013 | 4/8/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/9/2013 | 4/9/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/10/2013 | 4/10/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/11/2013 | 4/11/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/13/2013 | 4/13/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/25/2013 | 4/25/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 0000201310504026340C | 4/26/2013 | 4/26/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131050402634OC | 4/27/2013 | 4/27/2013 | 6/7/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 4/29/2013 | 4/29/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 4/30/2013 | 4/30/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 5/1/2013 | 5/1/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 5/2/2013 | 5/2/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 5/6/2013 | 5/6/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 5/7/2013 | 5/7/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 5/8/2013 | 5/8/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131370302970OC | 5/9/2013 | 5/9/2013 | 5/24/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/13/2013 | 5/13/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/14/2013 | 5/14/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/15/2013 | 5/15/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/16/2013 | 5/16/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/20/2013 | 5/20/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/21/2013 | 5/21/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131510301953OC | 5/22/2013 | 5/22/2013 | 7/15/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131610408155OC | 5/23/2013 | 5/23/2013 | 6/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131610408155OC | 5/27/2013 | 5/27/2013 | 6/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131610408155OC | 5/28/2013 | 5/28/2013 | 6/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131610408155OC | 5/29/2013 | 5/29/2013 | 6/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131610408155OC | 5/30/2013 | 5/30/2013 | 6/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,244.60 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/3/2013 | 6/3/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/4/2013 | 6/4/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/5/2013 | 6/5/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/6/2013 | 6/6/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/10/2013 | 6/10/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/11/2013 | 6/11/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131690402014OC | 6/12/2013 | 6/12/2013 | 6/25/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/13/2013 | 6/13/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/17/2013 | 6/17/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/18/2013 | 6/18/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/19/2013 | 6/19/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/20/2013 | 6/20/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/24/2013 | 6/24/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/25/2013 | 6/25/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/26/2013 | 6/26/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131890307974OC | 6/27/2013 | 6/27/2013 | 7/18/2013 | 08881 | J0698 | 4,000 | $6,400.00 | $5,268.00 | $5,268.00 | $5,248.08 |
| CEGO INFUSION PHARMACY | 000020131621201216OC | 3/15/2013 | 3/15/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131621201216OC | 3/16/2013 | 3/16/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131621201216OC | 3/17/2013 | 3/17/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131621201216OC | 3/18/2013 | 3/18/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 3/27/2013 | 3/27/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $960.00 | $960.00 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 3/28/2013 | 3/28/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $960.00 | $960.00 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 3/29/2013 | 3/29/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,305.31 | $1,305.31 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 3/30/2013 | 3/30/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 3/31/2013 | 3/31/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 4/1/2013 | 4/1/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 4/2/2013 | 4/2/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 4/3/2013 | 4/3/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 4/4/2013 | 4/4/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 4/5/2013 | 4/5/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 000020131050402630OC | 4/6/2013 | 4/6/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131050402630 0C | 4/7/2013 | 4/7/2013 | 4/29/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/8/2013 | 4/8/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/9/2013 | 4/9/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/10/2013 | 4/10/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/11/2013 | 4/11/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/12/2013 | 4/12/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/13/2013 | 4/13/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/14/2013 | 4/14/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201311403049550C | 4/15/2013 | 4/15/2013 | 5/8/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026470C | 4/16/2013 | 4/16/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026450C | 4/18/2013 | 4/18/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026440C | 4/19/2013 | 4/19/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026430C | 4/20/2013 | 4/20/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026420C | 4/21/2013 | 4/21/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026410C | 4/22/2013 | 4/22/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026400C | 4/23/2013 | 4/23/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026390C | 4/24/2013 | 4/24/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026380C | 4/25/2013 | 4/25/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026370C | 4/26/2013 | 4/26/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203026360C | 4/27/2013 | 4/27/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201312203033600C | 4/28/2013 | 4/28/2013 | 5/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 4/29/2013 | 4/29/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 4/30/2013 | 4/30/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/1/2013 | 5/1/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/2/2013 | 5/2/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/3/2013 | 5/3/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/4/2013 | 5/4/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/5/2013 | 5/5/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/6/2013 | 5/6/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/7/2013 | 5/7/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/8/2013 | 5/8/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201313703029740C | 5/9/2013 | 5/9/2013 | 5/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,600.00 | $1,600.00 | $1,559.52 |
| CEGO INFUSION PHARMACY | 0000201230712041950C | 10/23/2012 | 10/23/2012 | 1/10/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201233111064510C | 10/25/2012 | 10/25/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064500C | 10/26/2012 | 10/26/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064490C | 10/27/2012 | 10/27/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064480C | 10/28/2012 | 10/28/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064470C | 10/29/2012 | 10/29/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064460C | 10/30/2012 | 10/30/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064520C | 10/31/2012 | 10/31/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064550C | 11/1/2012 | 11/1/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $951.81 | $951.81 |
| CEGO INFUSION PHARMACY | 0000201233111064540C | 11/2/2012 | 11/2/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064530C | 11/3/2012 | 11/3/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064580C | 11/4/2012 | 11/4/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064570C | 11/5/2012 | 11/5/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $689.40 | $689.40 |
| CEGO INFUSION PHARMACY | 0000201233111064560C | 11/6/2012 | 11/6/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064610C | 11/7/2012 | 11/7/2012 | 12/5/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064600C | 11/8/2012 | 11/8/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $689.40 | $689.40 |
| CEGO INFUSION PHARMACY | 0000201233111064590C | 11/9/2012 | 11/9/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064630C | 11/10/2012 | 11/10/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064620C | 11/11/2012 | 11/11/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201233111064640C | 11/12/2012 | 11/12/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201233111064650C | 11/13/2012 | 11/13/2012 | 12/3/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008920C | 11/14/2012 | 11/14/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008960C | 11/15/2012 | 11/15/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008950C | 11/16/2012 | 11/16/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008940C | 11/17/2012 | 11/17/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008990C | 11/18/2012 | 11/18/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008980C | 11/19/2012 | 11/19/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204008970C | 11/20/2012 | 11/20/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009020C | 11/21/2012 | 11/21/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009010C | 11/22/2012 | 11/22/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009000C | 11/23/2012 | 11/23/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009050C | 11/24/2012 | 11/24/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009040C | 11/25/2012 | 11/25/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009030C | 11/26/2012 | 11/26/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009080C | 11/27/2012 | 11/27/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009070C | 11/28/2012 | 11/28/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009060C | 11/29/2012 | 11/29/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009110C | 11/30/2012 | 11/30/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009100C | 12/1/2012 | 12/1/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009090C | 12/2/2012 | 12/2/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201235204009120C | 12/3/2012 | 12/3/2012 | 12/26/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $1,149.00 | $1,108.52 |
| CEGO INFUSION PHARMACY | 0000201309112063300C | 3/22/2013 | 3/22/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201309112063300C | 3/23/2013 | 3/23/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201309112063300C | 3/24/2013 | 3/24/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201309112063300C | 3/25/2013 | 3/25/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201309112063300C | 3/26/2013 | 3/26/2013 | 5/2/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 3/27/2013 | 3/27/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 3/28/2013 | 3/28/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 3/29/2013 | 3/29/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 3/30/2013 | 3/30/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 3/31/2013 | 3/31/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $934.48 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/1/2013 | 4/1/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/2/2013 | 4/2/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/3/2013 | 4/3/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/4/2013 | 4/4/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/5/2013 | 4/5/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/6/2013 | 4/6/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026320C | 4/7/2013 | 4/7/2013 | 5/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 00002013263635069D250X | 9/3/2013 | 9/3/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,259.40 | $1,259.40 |
| CEGO INFUSION PHARMACY | 00002013263635069D230X | 9/4/2013 | 9/4/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,601.52 | $1,601.52 |
| CEGO INFUSION PHARMACY | 00002013263635069D220X | 9/5/2013 | 9/5/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,060.80 | $1,060.80 |
| CEGO INFUSION PHARMACY | 00002013263635069D210X | 9/6/2013 | 9/6/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,088.20 | $1,088.20 |
| CEGO INFUSION PHARMACY | 00002013268850359H50X | 9/7/2013 | 9/7/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,921.52 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013268850359H40X | 9/8/2013 | 9/8/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013268850137G90X | 9/9/2013 | 9/9/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,601.52 | $1,601.52 |
| CEGO INFUSION PHARMACY | 00002013268850359H60X | 9/10/2013 | 9/10/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,601.52 | $1,601.52 |
| CEGO INFUSION PHARMACY | 00002013268850359H80X | 9/11/2013 | 9/11/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013268850359H90X | 9/12/2013 | 9/12/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,601.52 | $1,601.52 |
| CEGO INFUSION PHARMACY | 00002013268850359H70X | 9/13/2013 | 9/13/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,646.86 | $1,646.86 |
| CEGO INFUSION PHARMACY | 00002013268850138G10X | 9/14/2013 | 9/14/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,646.86 | $1,646.86 |
| CEGO INFUSION PHARMACY | 00002013268850137G80X | 9/15/2013 | 9/15/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,646.86 | $1,646.86 |
| CEGO INFUSION PHARMACY | 00002013268850137G40X | 9/16/2013 | 9/16/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,767.96 | $1,767.96 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201326850141G80X | 9/17/2013 | 9/17/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,646.86 | $1,646.86 |
| CEGO INFUSION PHARMACY | 0000201326850141G60X | 9/18/2013 | 9/18/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,601.52 | $1,601.52 |
| CEGO INFUSION PHARMACY | 000020133360405190oC | 9/19/2013 | 9/19/2013 | 12/10/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405191oC | 9/20/2013 | 9/20/2013 | 12/13/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405192oC | 9/21/2013 | 9/21/2013 | 12/10/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405193oC | 9/22/2013 | 9/22/2013 | 12/12/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405194oC | 9/23/2013 | 9/23/2013 | 12/19/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405195oC | 9/24/2013 | 9/24/2013 | 12/13/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405196oC | 9/25/2013 | 9/25/2013 | 12/26/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201327450oH3000X | 9/26/2013 | 9/26/2013 | 11/15/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405197oC | 9/27/2013 | 9/27/2013 | 12/13/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405198oC | 9/28/2013 | 9/28/2013 | 12/10/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405199oC | 9/29/2013 | 9/29/2013 | 12/10/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405200oC | 9/30/2013 | 9/30/2013 | 12/10/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 000020133360405201oC | 10/1/2013 | 10/1/2013 | 12/13/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405202oC | 10/2/2013 | 10/2/2013 | 12/12/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405203oC | 10/3/2013 | 10/3/2013 | 12/13/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405204oC | 10/4/2013 | 10/4/2013 | 12/12/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405205oC | 10/5/2013 | 10/5/2013 | 12/19/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405206oC | 10/6/2013 | 10/6/2013 | 12/19/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405207oC | 10/7/2013 | 10/7/2013 | 12/12/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405208oC | 10/8/2013 | 10/8/2013 | 12/10/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405209oC | 10/9/2013 | 10/9/2013 | 12/19/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020133360405210oC | 10/10/2013 | 10/10/2013 | 12/19/2013 | 04112 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020132210302932oC | 7/26/2013 | 7/26/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| CEGO INFUSION PHARMACY | 000020132210302932oC | 7/29/2013 | 7/29/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| CEGO INFUSION PHARMACY | 000020132210302932oC | 7/31/2013 | 7/31/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| CEGO INFUSION PHARMACY | 000020132210302932oC | 8/2/2013 | 8/2/2013 | 9/20/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,217.00 | $2,217.00 | $2,176.52 |
| CEGO INFUSION PHARMACY | 000020132270405332oC | 8/7/2013 | 8/7/2013 | 8/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $2,811.63 | $2,811.63 |
| CEGO INFUSION PHARMACY | 000020132270405332oC | 8/9/2013 | 8/9/2013 | 8/22/2013 | 08881 | J0696 | 1,000 | $6,400.00 | $2,290.00 | $2,290.00 | $2,249.52 |
| CEGO INFUSION PHARMACY | 000020132350300823oC | 8/12/2013 | 8/12/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| CEGO INFUSION PHARMACY | 000020132350300823oC | 8/14/2013 | 8/14/2013 | 9/4/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $6,400.00 | $6,359.52 |
| CEGO INFUSION PHARMACY | 000020132350300823oC | 8/16/2013 | 8/16/2013 | 9/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/24/2013 | 4/24/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/25/2013 | 4/25/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/26/2013 | 4/26/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/27/2013 | 4/27/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/28/2013 | 4/28/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/29/2013 | 4/29/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 4/30/2013 | 4/30/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/1/2013 | 5/1/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/2/2013 | 5/2/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/3/2013 | 5/3/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/4/2013 | 5/4/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/5/2013 | 5/5/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/6/2013 | 5/6/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/7/2013 | 5/7/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/8/2013 | 5/8/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302968oC | 5/9/2013 | 5/9/2013 | 1/14/2015 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301949oC | 5/10/2013 | 5/10/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301949oC | 5/12/2013 | 5/12/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301949oC | 5/14/2013 | 5/14/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131510301949OC | 5/16/2013 | 5/16/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301949OC | 5/18/2013 | 5/18/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301949OC | 5/20/2013 | 5/20/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301949OC | 5/22/2013 | 5/22/2013 | 6/25/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131610408157OC | 5/24/2013 | 5/24/2013 | 6/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $850.00 | $850.00 |
| CEGO INFUSION PHARMACY | 000020131610408157OC | 5/26/2013 | 5/26/2013 | 6/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,600.00 | $1,600.00 |
| CEGO INFUSION PHARMACY | 000020131610408157OC | 5/28/2013 | 5/28/2013 | 6/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,600.00 | $1,600.00 |
| CEGO INFUSION PHARMACY | 000020131610408157OC | 5/30/2013 | 5/30/2013 | 6/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 9/28/2012 | 9/28/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $574.50 | $574.50 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 9/29/2012 | 9/29/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $574.50 | $574.50 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 9/30/2012 | 9/30/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,149.00 | $574.50 | $574.50 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/1/2012 | 10/1/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/2/2012 | 10/2/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/3/2012 | 10/3/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/4/2012 | 10/4/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/5/2012 | 10/5/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/6/2012 | 10/6/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/7/2012 | 10/7/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/8/2012 | 10/8/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/9/2012 | 10/9/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/10/2012 | 10/10/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/11/2012 | 10/11/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/12/2012 | 10/12/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/13/2012 | 10/13/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/14/2012 | 10/14/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123351005180C | 10/15/2012 | 10/15/2012 | 1/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/16/2012 | 10/16/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/17/2012 | 10/17/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/18/2012 | 10/18/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/19/2012 | 10/19/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/20/2012 | 10/20/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/21/2012 | 10/21/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/22/2012 | 10/22/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/23/2012 | 10/23/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/24/2012 | 10/24/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/25/2012 | 10/25/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/26/2012 | 10/26/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/27/2012 | 10/27/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/28/2012 | 10/28/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/29/2012 | 10/29/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/30/2012 | 10/30/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 10/31/2012 | 10/31/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 11/1/2012 | 11/1/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 11/2/2012 | 11/2/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 11/3/2012 | 11/3/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 11/4/2012 | 11/4/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020123350501364OC | 11/5/2012 | 11/5/2012 | 4/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.15 | $539.15 |
| CEGO INFUSION PHARMACY | 000020130281101560 1C | 12/7/2012 | 12/7/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560 0C | 12/8/2012 | 12/8/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560 0C | 12/9/2012 | 12/9/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560 0C | 12/10/2012 | 12/10/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560 0C | 12/11/2012 | 12/11/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/12/2012 | 12/12/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/13/2012 | 12/13/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/14/2012 | 12/14/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/15/2012 | 12/15/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/16/2012 | 12/16/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/17/2012 | 12/17/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/18/2012 | 12/18/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/19/2012 | 12/19/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/20/2012 | 12/20/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/21/2012 | 12/21/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/22/2012 | 12/22/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/23/2012 | 12/23/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/24/2012 | 12/24/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/25/2012 | 12/25/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/26/2012 | 12/26/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/27/2012 | 12/27/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/28/2012 | 12/28/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/29/2012 | 12/29/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/30/2012 | 12/30/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020130281101560C | 12/31/2012 | 12/31/2012 | 2/15/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $539.25 | $539.25 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/17/2014 | 1/17/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $301.31 | $301.31 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/18/2014 | 1/18/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/19/2014 | 1/19/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/20/2014 | 1/20/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/21/2014 | 1/21/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/22/2014 | 1/22/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/23/2014 | 1/23/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/24/2014 | 1/24/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/25/2014 | 1/25/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140340312003 0C | 1/26/2014 | 1/26/2014 | 2/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140360305859 0C | 1/27/2014 | 1/27/2014 | 2/14/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $555.75 | $555.75 |
| CEGO INFUSION PHARMACY | 000020140360305859 0C | 1/28/2014 | 1/28/2014 | 2/14/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,028.41 | $1,028.41 |
| CEGO INFUSION PHARMACY | 000020140360305859 0C | 1/29/2014 | 1/29/2014 | 2/14/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140360305859 0C | 1/30/2014 | 1/30/2014 | 2/14/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 1/31/2014 | 1/31/2014 | 2/24/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 2/1/2014 | 2/1/2014 | 2/24/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 2/2/2014 | 2/2/2014 | 2/24/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 2/3/2014 | 2/3/2014 | 2/24/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 2/4/2014 | 2/4/2014 | 2/24/2014 | 08881 | J0696 | 1,000 | $1,600.00 | $555.75 | $555.75 | $515.27 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 2/5/2014 | 2/5/2014 | 2/24/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140440402131 0C | 2/6/2014 | 2/6/2014 | 2/24/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/7/2014 | 2/7/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/8/2014 | 2/8/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/9/2014 | 2/9/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/10/2014 | 2/10/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/11/2014 | 2/11/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/12/2014 | 2/12/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140570402348 0C | 2/13/2014 | 2/13/2014 | 3/7/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140581203793 0C | 2/14/2014 | 2/14/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140581203793 0C | 2/15/2014 | 2/15/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140581203793 0C | 2/16/2014 | 2/16/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140581203793 0C | 2/17/2014 | 2/17/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201405812037930C | 2/18/2014 | 2/18/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 0000201405812037930C | 2/19/2014 | 2/19/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 0000201405812037930C | 2/20/2014 | 2/20/2014 | 3/10/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $1,111.50 | $1,071.02 |
| CEGO INFUSION PHARMACY | 000020140830409158OC | 2/21/2014 | 2/21/2014 | 4/1/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $1,092.00 | $1,051.52 |
| CEGO INFUSION PHARMACY | 000020133610301247OC | 12/16/2013 | 12/16/2013 | 5/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $867.60 | $867.60 |
| CEGO INFUSION PHARMACY | 000020133610301247OC | 12/18/2013 | 12/18/2013 | 5/19/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| CEGO INFUSION PHARMACY | 0000201402754003950X | 1/3/2014 | 1/3/2014 | 5/6/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $867.60 | $867.60 |
| CEGO INFUSION PHARMACY | 0000201402754003950X | 1/6/2014 | 1/6/2014 | 5/6/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| CEGO INFUSION PHARMACY | 0000201402754003950X | 1/8/2014 | 1/8/2014 | 5/6/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,333.80 | $1,333.80 |
| CEGO INFUSION PHARMACY | 000020130910400359OC | 3/19/2013 | 3/19/2013 | 4/4/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020130910400358OC | 3/20/2013 | 3/20/2013 | 4/4/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020130910400356OC | 3/22/2013 | 3/22/2013 | 4/4/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020130910400355OC | 3/23/2013 | 3/23/2013 | 4/4/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $231.44 | $231.44 |
| CEGO INFUSION PHARMACY | 000020130910400354OC | 3/24/2013 | 3/24/2013 | 4/4/2013 | 04181 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/4/2013 | 10/4/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/7/2013 | 10/7/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/9/2013 | 10/9/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/11/2013 | 10/11/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/14/2013 | 10/14/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/16/2013 | 10/16/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133040302543OC | 10/18/2013 | 10/18/2013 | 11/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302142OC | 10/28/2013 | 10/28/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302142OC | 10/30/2013 | 10/30/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302142OC | 11/1/2013 | 11/1/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302142OC | 11/4/2013 | 11/4/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133170302142OC | 11/6/2013 | 11/6/2013 | 11/25/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133240401263OC | 11/8/2013 | 11/8/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133240401263OC | 11/11/2013 | 11/11/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133240401263OC | 11/13/2013 | 11/13/2013 | 11/21/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $3,924.00 | $3,924.00 | $3,883.52 |
| CEGO INFUSION PHARMACY | 000020133500409321OC | 12/6/2013 | 12/6/2013 | 1/16/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133510400860OC | 12/9/2013 | 12/9/2013 | 12/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133510400860OC | 12/11/2013 | 12/11/2013 | 12/18/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133650401243OC | 12/13/2013 | 12/13/2013 | 1/3/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133650401243OC | 12/16/2013 | 12/16/2013 | 1/3/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020133650401243OC | 12/18/2013 | 12/18/2013 | 1/3/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406291OC | 12/20/2013 | 12/20/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406291OC | 12/23/2013 | 12/23/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140020406291OC | 12/25/2013 | 12/25/2013 | 2/3/2014 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $2,223.00 | $2,182.52 |
| CEGO INFUSION PHARMACY | 000020140160403233OC | 1/6/2014 | 1/6/2014 | 1/21/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $774.20 | $774.20 |
| CEGO INFUSION PHARMACY | 000020140160403233OC | 1/8/2014 | 1/8/2014 | 1/21/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140360305861OC | 1/27/2014 | 1/27/2014 | 2/28/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140360305861OC | 1/29/2014 | 1/29/2014 | 2/28/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,556.10 | $1,556.10 |
| CEGO INFUSION PHARMACY | 000020140640301571OC | 2/21/2014 | 2/21/2014 | 3/31/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140640301571OC | 2/24/2014 | 2/24/2014 | 3/31/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140640301571OC | 2/26/2014 | 2/26/2014 | 3/31/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020141270500267OC | 2/28/2014 | 2/28/2014 | 5/27/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020141270500267OC | 3/3/2014 | 3/3/2014 | 5/27/2014 | 7100 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020133610301325OC | 12/16/2013 | 12/16/2013 | 10/13/2015 | 08881 | J0696 | 4,000 | $6,400.00 | $2,181.02 | $1,744.82 | $1,744.82 |
| CEGO INFUSION PHARMACY | 000020133610301325OC | 12/18/2013 | 12/18/2013 | 10/13/2015 | 08881 | J0696 | 4,000 | $6,400.00 | $2,223.00 | $1,778.40 | $1,778.40 |
| CEGO INFUSION PHARMACY | 000020123171206538OC | 1/10/2012 | 1/10/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,673.00 | $2,673.00 | $2,632.52 |
| CEGO INFUSION PHARMACY | 000020122541207831OC | 8/20/2012 | 8/20/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 000020122541207830OC | 8/22/2012 | 8/22/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201225412078290C | 8/24/2012 | 8/24/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201225412078280C | 8/27/2012 | 8/27/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201225412078270C | 8/29/2012 | 8/29/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201225412078260C | 8/31/2012 | 8/31/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201225412078250C | 9/3/2012 | 9/3/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201226912008120C | 9/7/2012 | 9/7/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201226912008100C | 9/12/2012 | 9/12/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201226912008080C | 9/14/2012 | 9/14/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201228611012570C | 9/19/2012 | 9/19/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $1,608.60 | $1,608.60 |
| CEGO INFUSION PHARMACY | 0000201228611012570C | 9/21/2012 | 9/26/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,219.93 | $2,219.93 |
| CEGO INFUSION PHARMACY | 0000201228611012570C | 9/24/2012 | 9/24/2012 | 12/4/2012 | 08881 | J0696 | 1,000 | $6,400.00 | $574.50 | $574.50 | $534.02 |
| CEGO INFUSION PHARMACY | 0000201228949020600C | 9/26/2012 | 9/26/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201228949020600C | 9/28/2012 | 9/28/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201228949020600C | 10/1/2012 | 10/1/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201228949020600C | 10/3/2012 | 10/3/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201229203081860C | 10/5/2012 | 10/5/2012 | 11/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201229203081860C | 10/8/2012 | 10/8/2012 | 11/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201229203081860C | 10/10/2012 | 10/10/2012 | 11/12/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041900C | 10/15/2012 | 10/15/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041910C | 10/17/2012 | 10/17/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041920C | 10/19/2012 | 10/19/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041930C | 10/22/2012 | 10/22/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041940C | 10/24/2012 | 10/24/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,297.83 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201231403065000C | 10/26/2012 | 10/26/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201231403065000C | 10/29/2012 | 10/29/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201231403065000C | 10/31/2012 | 10/31/2012 | 12/19/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201231712065290C | 11/2/2012 | 11/2/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201231712065280C | 11/5/2012 | 11/5/2012 | 12/4/2012 | 08881 | J0696 | 4,000 | $3,200.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201233111064340C | 11/7/2012 | 11/7/2012 | 12/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201233111064350C | 11/9/2012 | 11/9/2012 | 2/14/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201233111064360C | 11/12/2012 | 11/12/2012 | 12/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201235204008850C | 11/14/2012 | 11/14/2012 | 1/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201235204008830C | 11/19/2012 | 11/19/2012 | 1/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201235204008880C | 11/21/2012 | 11/21/2012 | 1/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201235204008870C | 11/23/2012 | 11/23/2012 | 1/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201235204008860C | 11/26/2012 | 11/26/2012 | 1/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201235204008910C | 11/28/2012 | 11/28/2012 | 2/25/2013 | 08881 | J0696 | 1,000 | $6,400.00 | $539.25 | $539.25 | $498.77 |
| CEGO INFUSION PHARMACY | 0000201235204008900C | 11/30/2012 | 11/30/2012 | 1/9/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201235204008890C | 12/3/2012 | 12/3/2012 | 1/14/2013 | 08881 | J0696 | 1,000 | $6,400.00 | $539.25 | $539.25 | $498.77 |
| CEGO INFUSION PHARMACY | 0000201235204008930C | 12/5/2012 | 12/5/2012 | 1/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,157.00 | $2,157.00 | $2,116.52 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/7/2012 | 12/7/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/10/2012 | 12/10/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/12/2012 | 12/12/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/14/2012 | 12/14/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/17/2012 | 12/17/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/19/2012 | 12/19/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201300749009430C | 12/21/2012 | 12/21/2012 | 2/12/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,078.50 | $1,078.50 | $1,038.02 |
| CEGO INFUSION PHARMACY | 0000201405812037920C | 2/17/2014 | 2/17/2014 | 3/25/2014 | 04181 | J0696 | 2,000 | $3,200.00 | $1,092.00 | $450.80 | $450.80 |
| CEGO INFUSION PHARMACY | 0000201405812037920C | 2/19/2014 | 2/19/2014 | 3/25/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| CEGO INFUSION PHARMACY | 0000201406403015730C | 2/21/2014 | 2/21/2014 | 3/25/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| CEGO INFUSION PHARMACY | 0000201406403015730C | 2/24/2014 | 2/24/2014 | 3/25/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| CEGO INFUSION PHARMACY | 0000201406403015730C | 2/26/2014 | 2/26/2014 | 3/25/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020140830409160OC | 2/28/2014 | 2/28/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/3/2014 | 3/3/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/5/2014 | 3/5/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,528.80 | $1,528.80 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/7/2014 | 3/7/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $1,646.29 | $1,646.29 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/10/2014 | 3/10/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/12/2014 | 3/12/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/14/2014 | 3/14/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020140830409160OC | 3/17/2014 | 3/17/2014 | 4/16/2014 | 04181 | J0696 | 4,000 | $6,400.00 | $2,184.00 | $2,184.00 | $2,143.52 |
| CEGO INFUSION PHARMACY | 000020131220326180C | 4/26/2013 | 4/26/2013 | 6/10/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131220326170C | 4/27/2013 | 4/27/2013 | 6/10/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131220033620C | 4/28/2013 | 4/28/2013 | 6/10/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 4/29/2013 | 4/29/2013 | 6/19/2013 | 08881 | J0696 | 2,200 | $3,520.00 | $1,196.25 | $1,196.25 | $1,155.77 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 4/30/2013 | 4/30/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/1/2013 | 5/1/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/2/2013 | 5/2/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/3/2013 | 5/3/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/4/2013 | 5/4/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/5/2013 | 5/5/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/6/2013 | 5/6/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131400402441OC | 5/7/2013 | 5/7/2013 | 7/31/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/8/2013 | 5/8/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131370302971OC | 5/9/2013 | 5/9/2013 | 6/19/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/10/2013 | 5/10/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/11/2013 | 5/11/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/12/2013 | 5/12/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/13/2013 | 5/13/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/14/2013 | 5/14/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/15/2013 | 5/15/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/16/2013 | 5/16/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/17/2013 | 5/17/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,031.63 | $1,031.63 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/18/2013 | 5/18/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/19/2013 | 5/19/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/20/2013 | 5/20/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/21/2013 | 5/21/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131510301948OC | 5/22/2013 | 5/22/2013 | 6/14/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/23/2013 | 5/30/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/24/2013 | 5/24/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/25/2013 | 5/25/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/26/2013 | 5/26/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/27/2013 | 5/27/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/28/2013 | 5/28/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/29/2013 | 5/29/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131610408158OC | 5/30/2013 | 5/30/2013 | 10/28/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 5/31/2013 | 5/31/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/1/2013 | 6/1/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/2/2013 | 6/2/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/3/2013 | 6/3/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/4/2013 | 6/4/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/5/2013 | 6/5/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/6/2013 | 6/6/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/7/2013 | 6/7/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307963OC | 6/8/2013 | 6/8/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131890307S630C | 6/9/2013 | 6/9/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307S630C | 6/10/2013 | 6/10/2013 | 2/28/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/11/2013 | 6/11/2013 | 2/4/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/12/2013 | 6/12/2013 | 2/4/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/13/2013 | 6/13/2013 | 2/4/2014 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/14/2013 | 6/14/2013 | 2/4/2014 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/15/2013 | 6/15/2013 | 2/4/2014 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/16/2013 | 6/16/2013 | 2/4/2014 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/17/2013 | 6/17/2013 | 2/4/2014 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S631C | 6/18/2013 | 6/18/2013 | 2/4/2014 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S632C | 6/22/2013 | 6/22/2013 | 8/20/2013 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S632C | 6/23/2013 | 6/23/2013 | 8/20/2013 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020131890307S632C | 6/24/2013 | 6/24/2013 | 8/20/2013 | 08881 | J0456 | 2,000 | $1,600.00 | $1,600.00 | $1,600.00 | $1,591.80 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/22/2014 | 1/22/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,004.00 | $1,004.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/22/2014 | 1/22/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/23/2014 | 1/23/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/23/2014 | 1/23/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/24/2014 | 1/24/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/24/2014 | 1/24/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/25/2014 | 1/25/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/25/2014 | 1/25/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/26/2014 | 1/26/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/26/2014 | 1/26/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/27/2014 | 1/27/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/27/2014 | 1/27/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/28/2014 | 1/28/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/28/2014 | 1/28/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/29/2014 | 1/29/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/29/2014 | 1/29/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/30/2014 | 1/30/2014 | 3/11/2014 | 6827 | J3370 | 1,000 | $1,600.00 | $1,455.00 | $1,164.00 | $1,164.00 |
| CEGO INFUSION PHARMACY | 000020140360316920C | 1/30/2014 | 1/30/2014 | 3/11/2014 | 6827 | J0696 | 2,000 | $3,200.00 | $1,111.50 | $889.20 | $889.20 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 4/29/2013 | 4/29/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,772.91 | $1,772.91 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 4/30/2013 | 4/30/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,920.00 | $1,920.00 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/1/2013 | 5/1/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $2,940.63 | $2,940.63 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/2/2013 | 5/2/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/3/2013 | 5/3/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/4/2013 | 5/4/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/5/2013 | 5/5/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/6/2013 | 5/6/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/7/2013 | 5/7/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/8/2013 | 5/8/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131370302S730C | 5/9/2013 | 5/9/2013 | 4/26/2017 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/10/2013 | 5/10/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/11/2013 | 5/11/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/12/2013 | 5/12/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/13/2013 | 5/13/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/14/2013 | 5/14/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/15/2013 | 5/15/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/16/2013 | 5/16/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/17/2013 | 5/17/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/18/2013 | 5/18/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301S540C | 5/19/2013 | 5/19/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131510301954 0C | 5/20/2013 | 5/20/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301954 0C | 5/21/2013 | 5/21/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 000020131510301954 0C | 5/22/2013 | 5/22/2013 | 6/18/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012139040077 70C | 3/30/2012 | 3/30/2012 | 7/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,560.00 | $3,560.00 |
| CEGO INFUSION PHARMACY | 00002012228050019 10C | 3/31/2012 | 3/31/2012 | 9/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,560.00 | $3,560.00 | $3,519.52 |
| CEGO INFUSION PHARMACY | 00002012228050022 10C | 4/1/2012 | 4/1/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 30C | 4/2/2012 | 4/2/2012 | 7/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050023 00C | 4/3/2012 | 4/3/2012 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 30C | 4/4/2012 | 4/4/2012 | 7/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050024 10C | 4/5/2012 | 4/5/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 30C | 4/6/2012 | 4/6/2012 | 7/11/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050023 80C | 4/7/2012 | 4/7/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 31C | 4/9/2012 | 4/9/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050025 00C | 4/10/2012 | 4/10/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 32C | 4/11/2012 | 4/11/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050019 11C | 4/12/2012 | 4/12/2012 | 9/27/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $3,280.00 | $3,280.00 | $3,239.52 |
| CEGO INFUSION PHARMACY | 00002012139050181 33C | 4/13/2012 | 4/13/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050026 80C | 4/14/2012 | 4/14/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050027 30C | 4/15/2012 | 4/15/2012 | 8/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 34C | 4/16/2012 | 4/16/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050027 60C | 4/17/2012 | 4/17/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 35C | 4/18/2012 | 4/18/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050028 30C | 4/19/2012 | 4/19/2012 | 8/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 36C | 4/20/2012 | 4/20/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050028 60C | 4/21/2012 | 4/21/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050029 80C | 4/22/2012 | 4/22/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 37C | 4/23/2012 | 4/23/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050029 50C | 4/24/2012 | 4/24/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 38C | 4/25/2012 | 4/25/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139050181 39C | 4/27/2012 | 4/27/2012 | 7/10/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050031 00C | 4/28/2012 | 4/28/2012 | 8/24/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050031 30C | 4/29/2012 | 4/29/2012 | 2/22/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139040077 70C | 4/30/2012 | 4/30/2012 | 7/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050032 60C | 5/1/2012 | 5/1/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139040077 70C | 5/2/2012 | 5/2/2012 | 7/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050032 30C | 5/3/2012 | 5/3/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139040077 70C | 5/4/2012 | 5/4/2012 | 7/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050032 90C | 5/5/2012 | 5/5/2012 | 8/22/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050033 60C | 5/6/2012 | 5/6/2012 | 8/23/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012139040077 70C | 5/7/2012 | 5/7/2012 | 7/5/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050033 90C | 5/8/2012 | 5/8/2012 | 1/28/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $6,400.00 | $3,280.00 | $3,280.00 |
| CEGO INFUSION PHARMACY | 00002012228050019 13C | 5/9/2012 | 5/9/2012 | 9/27/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.00 | $1,640.00 | $1,599.52 |
| CEGO INFUSION PHARMACY | 00002012313030269 60C | 5/10/2012 | 5/10/2012 | 5/6/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 00002012313030269 70C | 5/11/2012 | 5/11/2012 | 5/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 00002012313030268 70C | 5/12/2012 | 5/12/2012 | 7/1/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $3,200.00 | $3,159.52 |
| CEGO INFUSION PHARMACY | 00002012313030269 90C | 5/13/2012 | 5/13/2012 | 5/6/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 00002012313030270 00C | 5/14/2012 | 5/14/2012 | 5/6/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 00002012313030270 10C | 5/15/2012 | 5/15/2012 | 5/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 00002012313030270 20C | 5/16/2012 | 5/16/2012 | 5/7/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 00002012151040023 20C | 5/19/2012 | 5/19/2012 | 6/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $984.00 | $984.00 |
| CEGO INFUSION PHARMACY | 00002012151040023 20C | 5/20/2012 | 5/20/2012 | 6/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $984.00 | $984.00 |
| CEGO INFUSION PHARMACY | 00002012151040023 20C | 5/21/2012 | 5/21/2012 | 6/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $984.00 | $984.00 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020121510400232OC | 5/22/2012 | 5/22/2012 | 6/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $984.00 | $984.00 |
| CEGO INFUSION PHARMACY | 000020121510400232OC | 5/23/2012 | 5/23/2012 | 6/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302710OC | 5/24/2012 | 5/24/2012 | 11/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/25/2012 | 5/25/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/26/2012 | 5/26/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/27/2012 | 5/27/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/28/2012 | 5/28/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/29/2012 | 5/29/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/30/2012 | 5/30/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121600405713OC | 5/31/2012 | 5/31/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/1/2012 | 6/1/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.00 | $1,640.00 | $1,599.52 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/2/2012 | 6/2/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.00 | $1,640.00 | $1,599.52 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/3/2012 | 6/3/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.00 | $1,640.00 | $1,599.52 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/4/2012 | 6/4/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.00 | $1,640.00 | $1,599.52 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/5/2012 | 6/5/2012 | 7/31/2012 | 08881 | J0696 | 1,000 | $1,600.00 | $820.00 | $820.00 | $820.00 |
| CEGO INFUSION PHARMACY | 000020123130302680OC | 6/5/2012 | 6/5/2012 | 12/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/6/2012 | 6/6/2012 | 7/31/2012 | 08881 | J0696 | 1,000 | $1,600.00 | $820.00 | $820.00 | $779.52 |
| CEGO INFUSION PHARMACY | 000020121640302521OC | 6/7/2012 | 6/7/2012 | 7/31/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $1,640.00 | $1,640.00 | $1,599.52 |
| CEGO INFUSION PHARMACY | 000020123130302683OC | 6/8/2012 | 6/8/2012 | 12/4/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302684OC | 6/9/2012 | 6/9/2012 | 11/19/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302685OC | 6/10/2012 | 6/10/2012 | 11/16/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302686OC | 6/11/2012 | 6/11/2012 | 11/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302687OC | 6/12/2012 | 6/12/2012 | 11/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302688OC | 6/13/2012 | 6/13/2012 | 11/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020123130302689OC | 6/14/2012 | 6/14/2012 | 11/14/2012 | 08881 | J0696 | 2,000 | $3,200.00 | $3,200.00 | $1,640.00 | $1,640.00 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/18/2013 | 6/18/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/19/2013 | 6/19/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/20/2013 | 6/20/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/21/2013 | 6/21/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/22/2013 | 6/22/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $896.61 | $896.61 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/23/2013 | 6/23/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/24/2013 | 6/24/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/25/2013 | 6/25/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/26/2013 | 6/26/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/27/2013 | 6/27/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/28/2013 | 6/28/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/29/2013 | 6/29/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 6/30/2013 | 6/30/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 7/1/2013 | 7/1/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 7/2/2013 | 7/2/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 7/3/2013 | 7/3/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302970OC | 7/4/2013 | 7/4/2013 | 7/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131920302972OC | 7/5/2013 | 7/5/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131920302972OC | 7/6/2013 | 7/6/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131920302972OC | 7/7/2013 | 7/7/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $665.10 | $665.10 |
| CEGO INFUSION PHARMACY | 000020131980402882OC | 7/8/2013 | 7/8/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131980402882OC | 7/9/2013 | 7/9/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131980402882OC | 7/10/2013 | 7/10/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131980402882OC | 7/11/2013 | 7/11/2013 | 7/24/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020132100405925OC | 7/12/2013 | 7/12/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020132100405925OC | 7/13/2013 | 7/13/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020132100405925OC | 7/14/2013 | 7/14/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/15/2013 | 7/15/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/16/2013 | 7/16/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/17/2013 | 7/17/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/18/2013 | 7/18/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/19/2013 | 7/19/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/20/2013 | 7/20/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201321004059250C | 7/21/2013 | 7/21/2013 | 8/5/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/22/2013 | 7/22/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/23/2013 | 7/23/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/24/2013 | 7/24/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/25/2013 | 7/25/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/26/2013 | 7/26/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/27/2013 | 7/27/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/28/2013 | 7/28/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201322103029310C | 7/29/2013 | 7/29/2013 | 8/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 3/27/2013 | 3/27/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 3/28/2013 | 3/28/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 3/29/2013 | 3/29/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 3/30/2013 | 3/30/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 3/31/2013 | 3/31/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/1/2013 | 4/1/2013 | 5/16/2013 | 08881 | J0696 | 4,000 | $6,400.00 | $2,175.00 | $1,087.50 | $1,087.50 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/2/2013 | 4/2/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $543.75 | $543.75 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/3/2013 | 4/3/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $557.51 | $557.51 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/4/2013 | 4/4/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/5/2013 | 4/5/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/6/2013 | 4/6/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201310504026280C | 4/7/2013 | 4/7/2013 | 5/16/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/8/2013 | 4/8/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/9/2013 | 4/9/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/10/2013 | 4/10/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/11/2013 | 4/11/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/12/2013 | 4/12/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/13/2013 | 4/13/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201311304017890C | 4/14/2013 | 4/14/2013 | 5/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026680C | 4/15/2013 | 4/15/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026670C | 4/16/2013 | 4/16/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026660C | 4/17/2013 | 4/17/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026650C | 4/18/2013 | 4/18/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026640C | 4/19/2013 | 4/19/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026630C | 4/20/2013 | 4/20/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026620C | 4/21/2013 | 4/21/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026610C | 4/22/2013 | 4/22/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203026600C | 4/23/2013 | 4/23/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201312203033560C | 4/24/2013 | 4/24/2013 | 6/4/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 4/25/2013 | 4/25/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 4/26/2013 | 4/26/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 4/27/2013 | 4/27/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 4/28/2013 | 4/28/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 4/29/2013 | 4/29/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 4/30/2013 | 4/30/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 5/1/2013 | 5/1/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201313703029670C | 5/2/2013 | 5/2/2013 | 6/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/6/2013 | 5/6/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $599.43 | $599.43 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/7/2013 | 5/7/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/8/2013 | 5/8/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/9/2013 | 5/9/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/10/2013 | 5/10/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $652.50 | $652.50 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/11/2013 | 5/11/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $800.07 | $800.07 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/12/2013 | 5/12/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/13/2013 | 5/13/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/14/2013 | 5/14/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/15/2013 | 5/15/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/16/2013 | 5/16/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/17/2013 | 5/17/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/18/2013 | 5/18/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/19/2013 | 5/19/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/20/2013 | 5/20/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/21/2013 | 5/21/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/22/2013 | 5/22/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201315103019550C | 5/23/2013 | 5/23/2013 | 6/21/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,087.50 | $1,087.50 | $1,047.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/24/2013 | 5/24/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/25/2013 | 5/25/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/26/2013 | 5/26/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/27/2013 | 5/27/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/28/2013 | 5/28/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/29/2013 | 5/29/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/30/2013 | 5/30/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 5/31/2013 | 5/31/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/1/2013 | 6/1/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/2/2013 | 6/2/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/3/2013 | 6/3/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/4/2013 | 6/4/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/5/2013 | 6/5/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/6/2013 | 6/6/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/7/2013 | 6/7/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/8/2013 | 6/8/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/9/2013 | 6/9/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/10/2013 | 6/10/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/11/2013 | 6/11/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201316904020110C | 6/12/2013 | 6/12/2013 | 7/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/13/2013 | 6/13/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/14/2013 | 6/14/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/15/2013 | 6/15/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/16/2013 | 6/16/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/17/2013 | 6/17/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/18/2013 | 6/18/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/19/2013 | 6/19/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/20/2013 | 6/20/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/21/2013 | 6/21/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/22/2013 | 6/22/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/23/2013 | 6/23/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/24/2013 | 6/24/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/25/2013 | 6/25/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 0000201318903079620C | 6/26/2013 | 6/26/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 000020131890307962OC | 6/27/2013 | 6/27/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307962OC | 6/28/2013 | 6/28/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307962OC | 6/29/2013 | 6/29/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307962OC | 6/30/2013 | 6/30/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 000020131890307962OC | 7/1/2013 | 7/1/2013 | 7/22/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/2/2013 | 7/2/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/3/2013 | 7/3/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/4/2013 | 7/4/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/5/2013 | 7/5/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/6/2013 | 7/6/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/7/2013 | 7/7/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/8/2013 | 7/8/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/9/2013 | 7/9/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/10/2013 | 7/10/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013198040288810C | 7/11/2013 | 7/11/2013 | 8/20/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013210040592600C | 7/12/2013 | 7/12/2013 | 9/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013210040592600C | 7/13/2013 | 7/13/2013 | 9/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013210040592600C | 7/14/2013 | 7/14/2013 | 9/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013210040592600C | 7/15/2013 | 7/15/2013 | 9/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013210040592600C | 7/16/2013 | 7/16/2013 | 9/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013210040592600C | 7/17/2013 | 7/17/2013 | 9/9/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/18/2013 | 7/18/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/19/2013 | 7/19/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/20/2013 | 7/20/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/21/2013 | 7/21/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/22/2013 | 7/22/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/23/2013 | 7/23/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/24/2013 | 7/24/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/25/2013 | 7/25/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/26/2013 | 7/26/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/27/2013 | 7/27/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/28/2013 | 7/28/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013221030293300C | 7/29/2013 | 7/29/2013 | 8/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/12/2013 | 8/12/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/13/2013 | 8/13/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/14/2013 | 8/14/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/15/2013 | 8/15/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/16/2013 | 8/16/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/17/2013 | 8/17/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013235030082400C | 8/18/2013 | 8/18/2013 | 9/17/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/19/2013 | 8/19/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/20/2013 | 8/20/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/21/2013 | 8/21/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/22/2013 | 8/22/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/23/2013 | 8/23/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/24/2013 | 8/24/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/25/2013 | 8/25/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/26/2013 | 8/26/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013248030214900C | 8/27/2013 | 8/27/2013 | 9/11/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,108.50 | $1,108.50 | $1,068.02 |
| CEGO INFUSION PHARMACY | 00002013256040358600C | 8/28/2013 | 8/28/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013256040358600C | 8/29/2013 | 8/29/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 00002013256040358600C | 8/30/2013 | 8/30/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |

**Exhibit A**
**CEGO Infusion Centers, LLC**

| BILL PROV NAME | CLAIM | FROM DATE | THRU DATE | PAID DATE | PRIM DIAG | PROC CODE | UNITS | BILL AMT | ALWD AMT | PAID AMT | REFUND AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEGO INFUSION PHARMACY | 0000201325604035860C | 8/31/2013 | 8/31/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035860C | 9/1/2013 | 9/1/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035860C | 9/2/2013 | 9/2/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035860C | 9/3/2013 | 9/3/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201325604035860C | 9/4/2013 | 9/4/2013 | 9/27/2013 | 08881 | J0696 | 2,000 | $3,200.00 | $1,962.00 | $1,962.00 | $1,921.52 |
| CEGO INFUSION PHARMACY | 0000201229203081870C | 10/3/2012 | 10/3/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201229203081870C | 10/4/2012 | 10/4/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201229203081870C | 10/5/2012 | 10/5/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201229203081870C | 10/10/2012 | 10/10/2012 | 12/13/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041740C | 10/11/2012 | 10/11/2012 | 11/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041750C | 10/12/2012 | 10/12/2012 | 11/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |
| CEGO INFUSION PHARMACY | 0000201230712041700C | 10/17/2012 | 10/17/2012 | 11/28/2012 | 08881 | J0696 | 4,000 | $6,400.00 | $2,298.00 | $2,298.00 | $2,257.52 |